**EXHIBIT 5**

## <u>SBA SETTLEMENT AGREEMENT</u>

# SETTLEMENT AND PLAN SUPPORT AGREEMENT

THIS SETTLEMENT AND PLAN SUPPORT AGREEMENT (the "Agreement"), dated as of May 5, 2010, by and among Ciena Capital LLC, formerly known as Business Loan Express, a Delaware limited liability company ("Ciena"), and its direct and indirect debtor subsidiaries listed on Schedule A hereto, including without limitation Business Loan Center, LLC (collectively, the "Debtors"), Ares Capital Corporation, a Maryland corporation and the successor by merger to Allied Capital Corp. ("Ares"), and the United States of America and the United States Small Business Administration ("SBA") (collectively the "United States"; together with the Debtors and Ares, the "Parties"), recites and provides as follows:

## RECITALS

A.     SBA is an independent agency of the United States endowed with certain powers under the Small Business Act ("Act"), 15 U.S.C. § 631 *et seq.* SBA guarantees certain commercial loans to small businesses, as authorized by Section 7(a) of the Act, *id.* § 636, commonly known as "SBA 7(a) Loans." Congress also granted SBA the authority to supervise and regulate certain SBA-licensed, non-depository lenders known as Small Business Lending Companies ("SBLCs"). *See id.* § 650; *see also* 13 C.F.R. § 120.470 *et seq.*

B.     Business Loan Center, LLC, a Delaware limited liability company and one of the Debtors ("BLC"), is an SBLC, licensed and regulated by SBA. On December 9, 1991, BLC's predecessor executed a Small Business Lending Company Participation Agreement ("Participation Agreement") with SBA, pursuant to which it accepted SBA supervision and examination and became eligible to participate in the SBA 7(a) Loan program as a lender (an "SBA Lender"). On December 20, 1991, BLC's predecessor executed a Loan Guaranty Agreement (Deferred Participation) ("SBA Form 750") with SBA, pursuant to which it became authorized to make SBA 7(a) Loans, subject to SBA's rules and regulations. On March 7, 2003, after the conclusion of the various reorganizations and name changes, BLC executed a new SBA Form 750, which agreement remains in effect. On June 18, 2003, BLC executed a Supplemental Guaranty Agreement Preferred Lenders Program (PLP) ("PLP Agreement") which gave BLC the ability to process, service and liquidate SBA 7(a) Loans under the PLP delegated-authority loan program. BLC has also executed Supplemental Guaranty Agreements for SBA's SBA Express and Community Express delegated-authority loan programs (together with the PLP Agreement, the "Supplemental Guaranty Agreements"). Of the Debtors, BLC is the only entity authorized to participate in the SBA 7(a) Loan program.

C.     Pursuant to those certain agreements between SBA and BLC entitled "U.S. Small Business Administration's Terms and Conditions for the Prevention of Losses Due to Fraud and for Certain Corrective Action by BLX," dated March 6, 2007 (the "March 6 Agreement"), and "Escrow Agreement Between the U.S. Small Business Administration, Business Loan Center, LLC and Wells Fargo Bank, National Association," dated March 6, 2007 (the "Escrow Agreement") (i) BLC established a $10 million escrow fund to cover reimbursements to the SBA for any SBA 7(a) Loans that

defaulted and that "at any time in the future [become] the subject of a criminal conviction, or guilty pleas" by any past, present or future employee of BLC; (ii) BLC agreed to have an independent third party perform a "fraud and operational" review of newly originated SBA 7(a) Loans within seven business days after closing; (iii) BLC agreed to repurchase the guaranteed portion of any defaulted SBA 7(a) Loan from the secondary market and to cause a fraud review of such Loan to be conducted before triggering the SBA's obligation to pay the guaranteed amount to BLC; and (iv) BLC was allowed to continue as a participant in the PLP Program.

D.    On September 30, 2008, the Debtors filed petitions for relief under chapter 11 of the United States Bankruptcy Code, Case Nos. 08-13783 *et seq.* (collectively, the "Bankruptcy Cases"), in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"). On November 5, 2008, the Bankruptcy Court entered a *Final Order Authorizing Debtors to (i) Honor Certain Pre-Petition Servicing and Related Obligations and (ii) Continue to Perform Servicing and Related Obligations in the Ordinary Course of Business* (the "Servicing Order"). Pursuant to the Servicing Order, BLC was authorized to perform its servicing obligations pursuant to SBA Form 750, including collecting and remitting all amounts relating to the SBA 7(a) loans and continuing to comply with all contractual obligations during the period from the date of the filing of the Bankruptcy Petition to the date on which SBA Form 750 is rejected or assumed. In the Servicing Order, BLC acknowledged and agreed that all payments on and other proceeds of the SBA 7(a) Loans constitute property of the beneficial owner or owners of the respective loan.

E.    Ciena and BLC assert the following claims against the SBA in the following amounts, each of which the SBA disputes, asserts defenses to, and/or asserts offsets against (collectively, the "Specific Ciena Claims"):

(i)    Approximately $50 million in damages for SBA's allegedly untimely approval of BLC's request to securitize approximately $70 million of unguaranteed portions of SBA 7(a) Loans, in violation of the March 6 Agreement;

(ii)    Approximately $2.2 million in damages for SBA's allegedly untimely post-closing reviews of loans BLC purchased pursuant to the March 6 Agreement, supposedly in violation of the March 6 Agreement;

(iii)    Approximately $28 million that SBA allegedly has not reimbursed BLC for BLC's repurchase of certain loans;

(iv)    Approximately $2 million in damages for SBA's allegedly untimely approval of BLC's request to sell a portfolio of approximately 2,000 Community Express loans;

(v)    Approximately $0.6 million in damages for fees BLC paid to a third-party reviewer appointed under the March 6 Agreement for the reviewer's alleged failure to meet certain contractual requirements;

(vi) Up to approximately $2.6 million in damages for SBA's alleged delay in approving BLC's request to sell certain loans on the SBA's secondary market (as that phrase is defined in 13 C.F.R. § 120.601, the "Secondary Market");

(vii) Approximately $13.5 million of reimbursements for ordinary course expenses allegedly incurred by BLC as of March 18, 2009 in the course of servicing and liquidating SBA 7(a) Loans, as set forth on Schedule B hereto (collectively, the "Servicing Advance Reimbursement Claims as of March 18, 2009");

(viii) Approximately $8.5 million for the SBA's obligation to purchase the guaranteed portions of certain SBA 7(a) Loans that are owned by a Debtor and that defaulted prior to March 18, 2009 (collectively, the "Pre-March 18, 2009 Guarantee Purchase Claims");

(ix) An unliquidated amount for the SBA's obligation to purchase the guaranteed portions of SBA 7(a) Loans that are owned by a Debtor and that defaulted or may default after March 18, 2009 (collectively, the "Post-March 18, 2009 Guarantee Purchase Claims");

(x) Approximately $2,162,981 in servicing strips owed by SBA to BLC on SBA 7(A) Loans sold on the Secondary Market that defaulted prior to March 18, 2009 (collectively, the "Pre-March 18, 2009 Servicing Strips"); and

(xi) An unliquidated amount for the servicing strips owed by SBA to BLC on SBA 7(a) loans sold on the Secondary Market that defaulted or may default during the period from March 18, 2009 to the Effective Date of the Plan (collectively, the "Post-March 18, 2009 Servicing Strips").

F. The SBA asserts the following claims against BLC in the following amounts, each of which BLC disputes, asserts defenses to, and/or asserts offsets against (collectively, the "Specific SBA Claims"):

(i) Approximately $49,974,000 of claims pursuant to 13 C.F.R. § 120.524, arising from SBA 7(a) Loans originated by BLC that either have been purchased by SBA as of March 18, 2009 or have been presented by BLC to SBA for purchase before March 18, 2009 (collectively, the "Existing Repair and Denial Claims");

(ii) Approximately $392,000 for BLC's alleged breaches of various provisions of the March 6 Agreement;

(iii) Approximately $2.8 million for various fees and penalties that BLC allegedly owed as of March 18, 2009 to SBA in connection with BLC's servicing of SBA 7(a) Loans and participation in the SBA 7(a) Loan program; and

(iv)    Contingent claims against BLC in the amount of approximately $33,824,000 million (net present value) pursuant to 13 C.F.R. § 120.524 that may arise from SBA 7(a) Loans originated by BLC prior to March 18, 2009, but that SBA estimates it will be obligated to purchase after March 18, 2009 (collectively, the "Future Repair and Denial Claims").

G.    Each of BLC and the SBA claim the entirety of the Escrow Fund (as defined below).

H.    On January 28, 2009, SBA and the Official Committee of Unsecured Creditors appointed in the Bankruptcy Cases (the "Committee") filed an adversary proceeding (the "Challenge Action") in the Bankruptcy Cases against Allied Capital Corp. and Citibank N.A. ("Citibank") raising various specific challenges to the allowance of the secured claims totaling $325 million asserted by Ares, as successor in interest to Allied Capital Corp., and Citibank in the Bankruptcy Cases (together, the "Ares/Citi Secured Claims").

I.    On March 17 and 18, 2009, the Parties mediated (the "Mediation") (i) the Specific Ciena Claims, (ii) the Specific SBA Claims, and (iii) various other disputes among them.    The Mediation also separately covered (iv) an action under the False Claims Act, 31 U.S.C. § 3729 *et seq.*, captioned *United States ex rel. Brickman et al. v. Business Loan Express et al.*, No. 04 Civ. 3789 against BLC, Allied Capital Corp., and certain individuals (the "FCA Action") in the United States District Court for the Northern District of Georgia (the "District Court").    This Agreement reflects the agreement in principle reached at the Mediation with respect to the global settlement and resolution of all matters other than the FCA Claims.    A separate settlement agreement, dated as of April 5, 2010 (the "FCA Settlement Agreement"), reflects the agreement in principle reached at the Mediation with respect to the global settlement and resolution of the FCA Claims.

J.    Pending the negotiation and execution of this Agreement and the FCA Settlement Agreement and the various required approvals by the Bankruptcy Court, the District Court and the Department of Justice, the Parties entered into that certain letter agreement, dated April 10, 2009 (the "Letter Agreement"), pursuant to which the SBA agreed, *inter alia*, to permit the sale of five specific SBA 7(a) Loans originated by BLC (collectively, the "Sold Loans") provided that BLC (i) retained the proceeds of such sales (together with proceeds of other SBA 7(a) Loans currently required to be retained by BLC, including from obligations unrelated to the First Letter Agreement, collectively, the "Loan Sale Proceeds") in BLC until the parties have executed this Agreement and (ii) agreed to repurchase such loans if certain conditions occur prior to the execution of this Agreement (the "Interim Loan Repurchase Obligations").

K.    By multiple stipulations, the last of which is dated March 8, 2010 (collectively, the "Extension Stipulations"), various bankruptcy-related deadlines, including without limitation the SBA's deadline for filing proofs of claims in the Bankruptcy Cases (collectively, the "Bankruptcy Deadlines"), have been extended until the earlier of (i) the Effective Date of the Plan (as defined below) and (ii) July 1, 2010.

L. The Parties wish to avoid the time, expense, and risk of litigation by resolving their claims against each other and agreeing to the terms set forth in this Agreement. This Agreement represents a fair and reasonable settlement and is the product of extensive, arm's-length negotiations. This Agreement is in the best interests of the Debtors' estates, their creditors, and other parties-in-interest because it resolves the claims among the Parties in the most cost-effective manner reasonably available. This Agreement will allow the Debtors to avoid the expense and distraction of complex litigation, and will allow the Debtors to focus their efforts on emerging from Chapter 11 successfully. This Agreement is well within the range of reasonableness given the circumstances of these cases and the nature of the Parties' disputes. Further, the Parties believe that given the risk of protracted litigation, it will be difficult to achieve resolution of this matter on terms more favorable to any of the Parties than those provided in this Agreement. If continued litigation becomes the only available option, the Debtors will have to expend significant time and resources, while facing uncertainty as to outcome.

M. SBA, through its Administrator, has the power to take any and all actions that SBA determines are necessary or desirable in compromising, modifying, liquidating or otherwise dealing with or realizing on loans made under the provisions of the Act. *See* 15 U.S.C. § 634(b)(7). SBA, through its Administrator, further has the authority to approve any plan of reorganization of an SBLC. *See* 13 C.F.R. § 120.475. SBA has determined that this Agreement is necessary and/or desirable in compromising, modifying, liquidating, or otherwise dealing with or realizing on loans pursuant to the Act and SBA's regulatory powers and authority over SBLCs.

N. This Agreement is a negotiated compromise of disputed claims among the Parties. Neither the Agreement, its execution, nor the performance of any obligations under it, including any payments, nor the fact of any compromise or settlement, or any statements made in connection with its negotiation, is intended to be, or shall be understood as, an acknowledgement of responsibility, admission of liability or wrongdoing, or other expression reflecting upon the merits of the disputes by and among the Parties.

## AGREEMENT

**NOW, THEREFORE,** in consideration of the mutual covenants and agreements set forth herein, and for other good and valuable consideration, the receipt and sufficiency of which the Parties hereby acknowledge, the Parties hereby agree as follows:

1. **Definitions.** Terms herein with an initial capital not required by standard capitalization rules are defined terms, and each such term not parenthetically or otherwise defined herein shall have meaning ascribed to it in this section.

(a) "Modified Capital Requirements" shall mean the modified minimum capital requirements of 13 C.F.R. § 120.471 which, due to BLC's Restricted Operations (defined below) and until such time as BLC proposes to transfer ownership or control of its SBLC license, shall be calculated as follows: (i) 10% of unguaranteed share of loans outstanding

or serviced until SBA charge-off, (ii) the calculation of the modified minimum capital requirements shall not include the Released Guarantee Loans, and (iii) the net book value of BLC's share of the Released Guarantee Loans shall be included as assets on BLC's balance sheet for purposes of determining whether BLC satisfies the minimum capital requirement; provided, however, that the SBA retains the right, in its reasonable discretion, to require that BLC increase its capital, as defined in 13 C.F.R. § 120.471(b), in the event that the aggregate dollar amount of servicing/liquidation-related repair and denial claims is excessive after the Effective Date of the Plan (as defined below); and further provided that SBA retains the right to require that BLC increase its capital in accordance with the requirements of 13 C.F.R. §§ 120.472, 120.473 and 120.474. For the avoidance of doubt, while BLC is engaging in Restricted Operations and until such time as BLC proposes to transfer ownership or control of its SBLC license, "Modified Capital Requirements" shall not mean or include the "securitizer" capital requirement of 13 C.F.R. § 120.425. For the avoidance of doubt, the Modified Capital Requirements shall be calculated in accordance with the examples in <u>Exhibit 1</u> annexed hereto.

(b)     "<u>Claim</u>" shall have the meaning ascribed to it in 11 U.S.C. § 101(5) and shall include, for the avoidance of doubt, all rights of offset and recoupment.

(c)     "<u>Closing Opinions</u>" shall mean legal opinions from Hunton & Williams LLP, counsel to the Debtors, in form and substance reasonably acceptable to the SBA that (i) after the Effective Date of the Plan (as defined below), BLC will not have any obligations to repurchase securitized loans or otherwise be subject to recourse liabilities in connection with its securitizations, (ii) the SBA's agreement in subparagraph 3(g) of this Agreement not to enforce the "securitizer" capital requirement contained in 13 C.F.R. § 120.425(a) does not violate any of the securitization-related agreements to which BLC is a party, (iii) BLC has obtained all required consents and approvals necessary for the Effective Date of the Plan (as defined below) to occur; and (iv) the funds collected by BLC on behalf of Registered Holders (defined below) of SBA 7(a) Loans and the SBA share of liquidation proceeds of SBA 7(a) Loans deposited in the Debtors' centralized cash management system are not subject to attachment or seizure by creditors of any of the non-BLC Debtors participating in the centralized cash management system, provided that the centralized cash management bank will have offset rights against all amounts in the system for amounts fees and other charges owed to the centralized cash management bank in connection with its management of the centralized cash management system.

(d)     "<u>Dividend Restrictions</u>" shall mean the requirement that BLC obtain advance written SBA approval for any proposed dividend or distribution of cash or other assets after first submitting on a timely basis each of the

following to the SBA: (i) a request for approval of the proposed dividend or distribution, including the amount and nature thereof, (ii) an unaudited BLC cash-flow statement for three-month period immediately preceding the date of the request, (iii) an unaudited BLC balance sheet dated within 30 days of the request, (iv) unaudited BLC income statements for the three-month period ending on the date of the balance sheet and fiscal year-to-date, (v) a capital calculation demonstrating that BLC is in compliance with the Capital Requirements before and after the proposed dividend or distribution (with the Released Guarantee Loans clearly delineated in the calculation) and a certification, in accordance with the requirements of 13 C.F.R. § 120.462(c), that the capital calculation and the financial statements upon which it is based are correct and that BLC will be in compliance with the Cash on Hand Requirement (as defined below) both before and after the proposed dividend or distribution; and (vi) any additional information as reasonably requested by SBA to assist in its decision-making. For the avoidance of doubt, payments made under the Restructured Credit Facility shall not constitute "dividends or distributions" for purposes of this definition and this Agreement.

(e)     "Effective Date of this Agreement" shall mean the first Business Day after each of the following have occurred: (i) the Bankruptcy Court's order approving this Agreement becomes a Final Order; (ii) the United States Department of Justice ("DOJ") gives its final approval of this Agreement and the FCA Settlement Agreement; (iii) the SBA gives its final approval of this Agreement; (iv) all Parties have signed this Agreement and the FCA Settlement Agreement, (v) the Bankruptcy Court's order approving the FCA Settlement Agreement becomes a Final Order, (vi) the District Court's order approving the FCA Settlement Agreement, if any such order is required or sought, becomes a Final Order, and (vii) delivery of the Closing Opinions.

(f)     "Effective Date of the Plan" shall mean the "Effective Date" as defined in the Plan.

(g)     "Escrow Fund" shall mean the escrow account established by BLC for the benefit of SBA under the March 6 Agreement and the Escrow Agreement, Account No. 22202500, at Wells Fargo Bank, National Association (the "Escrow Agent"). As of January 31, 2010, the balance, including interest, in the Escrow Fund was $10,612,158.22.

(h)     "Excluded Ciena Claims" shall mean (i) any refunds, credits, offsets or defenses arising under the Internal Revenue Code to which any of the Debtors is entitled, (ii) any claims for reimbursement of servicing advances made by any of the Debtors after March 18, 2009 (*i.e.,* any claims for reimbursement of servicing advances *other than* the Servicing Advance Reimbursement Claims as of March 18, 2009), (iii) any obligation or claim created by, arising under or specifically preserved by

this Agreement, and (iv) any claims arising out of acts or events or omissions occurring or failing to occur after the Effective Date of this Agreement.

(i) "Excluded SBA Claims" shall mean (i) any civil or administrative liability arising under the Internal Revenue Code, civil fraud statutes, environmental statutes, antitrust statutes, securities statutes, or labor and employment statutes, (ii) any criminal liability, (iii) any liability whatsoever that does not arise out of or relate in any way to BLC as an SBA Lender or SBLC under the Act, (iv) any obligation or Claim created by, arising under or specifically preserved by this Agreement, (v) any Claims arising out of acts or events or omissions occurring or failing to occur after the Effective Date of this Agreement, (vi) any Claim or other right or privilege of the United States or any of its departments or agencies other than SBA in the Bankruptcy Cases; and (vii) any Future Repair and Denial Claims arising out of or in any way related to BLC's servicing or liquidation of SBA 7(a) Loans after March 18, 2009.

(j) "Final Order" shall mean an order of the Bankruptcy Court or the District Court, as the case may be, that (i) has not been reversed, vacated, modified, amended or reconsidered and (ii) as to which (a) the time to file an appeal or motion to vacate, modify, amend or reconsider has expired and no appeal or motion to vacate, modify, amend or reconsider has been timely filed, (b) any appeal that has been filed has been resolved by the highest court to which the order appealed may be taken, or (c) an appeal or motion to vacate, modify, amend or reconsider has been timely filed, but no stay pending such appeal or such motion to vacate, modify, amend or reconsider has been issued.

(k) "Loan Program Requirements" shall have the meaning ascribed to it in 13 C.F.R. § 120.10, as amended.

(l) "Plan" shall mean any Chapter 11 plan of reorganization proposed by BLC alone or with one or more of the other Debtors that contains terms and conditions at least as favorable to the SBA as those set forth in the Plan Term Sheet and does not contain any term or condition inconsistent with the terms and conditions in the Plan Term Sheet.

(m) "Plan Term Sheet" shall mean the term sheet annexed hereto as Exhibit 2.

(n) "Registered Holder" shall have the meaning ascribed to it in 13 C.F.R. § 120.600(j).

(o) "Released Guarantee Loans" shall mean the loans identified on Schedule C annexed hereto. For the avoidance of doubt, the Released Guarantee Loans do not constitute "SBA 7(a) Loans" from and after the Effective Date of this Agreement.

(p)     "Restricted Operations" shall mean the conditions and limitations imposed on BLC's ongoing SBLC operations as set forth in this Agreement.

(q)     "Restructured Credit Facility" shall have the meaning ascribed to it in the Plan Term Sheet.

2.     **Settlement**.

(a)     On the Effective Date of the Plan:

(i)     Except as otherwise specified below, each of the Debtors and Ares and each of their respective officers, directors, shareholders, investors, managers, employees, agents, attorneys, consultants and advisors, on behalf of themselves and their respective predecessors, successors, assigns, and estates, irrevocably and absolutely releases, acquits and discharges the United States and each of its agencies (including without limitation the SBA) and each of their respective employees, agents, attorneys, consultants and advisors, in their respective capacities, of and from any and all Claims of any type whatsoever (including attorneys' fees, costs and expenses of any kind however denominated), direct or derivative, sounding in contract or tort, legal or equitable, common law or statutory, known or unknown, contingent or fixed, liquidated or unliquidated, matured or unmatured, arising in whole or in part out of, arising in connection with or relating in any way to (x) actions or events arising out of or in any way related to BLC as an SBA Lender or SBLC under the Act occurring (including without limitation loans originated by BLC) prior to the Effective Date of the Plan, whether known or unknown, (y) facts arising out of or in any way related to BLC as an SBA Lender or SBLC under the Act existing as of the Effective Date of the Plan, whether known or unknown, or (z) omissions arising out of or in any way related to BLC as an SBA Lender or SBLC under the Act failing to occur prior to the Effective Date of the Plan, whether known or unknown, including without limitation each of the Specific Ciena Claims, but excluding each of the Excluded Ciena Claims;

(ii)     Except as otherwise specified below, the United States, on behalf of itself and each of its officers, agents, departments and agencies, including without limitation the SBA, irrevocably and absolutely releases, acquits and discharges each of the Debtors and Ares and their affiliates, predecessors, successors, and assigns, and each of their respective officers, directors, shareholders, investors, managers, employees, agents, attorneys, consultants and advisors, in their respective capacities, of and from any and all Claims of any type whatsoever (including attorneys' fees, costs and expenses of any kind however denominated), sounding in contract or tort,

direct or derivative, legal or equitable, common law or statutory, known or unknown, contingent or fixed, liquidated or unliquidated, matured or unmatured, arising in whole or in part out of or arising in connection with or relating in any way to (x) actions or events arising out of or in any way related to BLC as an SBA Lender or SBLC under the Act occurring (including without limitation loans originated by BLC) prior to the Effective Date of the Plan, whether known or unknown, (y) facts arising out of or in any way related to BLC as an SBA Lender or SBLC under the Act existing as of the Effective Date of the Plan, whether known or unknown, or (z) omissions arising out of or in any way related to BLC as an SBA Lender or SBLC under the Act failing to occur prior to the Effective Date of the Plan, whether known or unknown, including without limitation each of the Specific SBA Claims and the Interim Loan Repurchase Obligations, but excluding each of the Excluded SBA Claims;

(iii) BLC irrevocably and absolutely releases and discharges the SBA from its guarantee of the Released Guarantee Loans, the Pre-March 18, 2009 Servicing Strips, and the Post-March 18, 2009 Servicing Strips;

(iv) All restrictions on the use of the Loan Sale Proceeds terminate, and BLC is permitted to use the Loan Sale Proceeds as it deems appropriate in accordance with the Loan Program Requirements and the provisions of this Agreement;

(v) The Escrow Agent shall be and hereby is directed to remit all amounts in the Escrow Fund to SBA, which may retain such funds free and clear of any Claim by the Debtors and Ares; and

(vii) BLC's PLP status is suspended, and in accordance with SBA's rules and regulations, such suspension shall not affect BLC's continued servicing and liquidation of its SBA Section 7(a) Loan portfolio.

(b) From and after the Effective Date of this Agreement, the SBA shall:

(i) Not object to, challenge, or in any way impede the allowance of the Ares/Citi Secured Claims;

(ii) Affirmatively support any settlement of the Challenge Action proposed by the Debtors that is not inconsistent with this Agreement or the Plan;

(iii) Cast all votes with respect to Claims held or controlled by the SBA to accept, and otherwise support the prompt confirmation of, the Plan in accordance with the Bankruptcy Code, the Bankruptcy

Rules, the solicitation materials distributed in connection with the Plan, and this Agreement; provided that nothing in this provision or in this Agreement shall preclude the United States or any of its departments or agencies other than the SBA from objecting to or opposing confirmation of the Plan, subject to compliance with the FCA Settlement Agreement and any other agreements to which the United States or any of its departments or agencies other than the SBA may be subject;

(iv)    Refrain from proposing its own plan of reorganization or supporting, consenting to or participating in the formulation of any plan of reorganization other than the Plan; directly or indirectly seeking or supporting the dismissal of the Chapter 11 Cases or conversion of the Chapter 11 Cases to cases under Chapter 7 of the Bankruptcy Code; or directly or indirectly seeking or supporting the appointment of a Chapter 11 trustee or an examiner of any type; provided that nothing in this provision or in this Agreement shall preclude the United States or any of its departments or agencies other than the SBA from taking the actions described in this paragraph, subject to compliance with the FCA Settlement Agreement and any other agreements to which the United States or any of its departments or agencies other than the SBA may be subject;

(v)    Not sell, transfer or otherwise convey any of the Specific SBA Claims or any proofs of claim filed by or on behalf of the SBA in the Bankruptcy Cases to any third party;

(vi)    Support the approval of this Agreement by the Bankruptcy Court and, in connection with such approval, permit accurate disclosure by the Debtors of the contents of this Agreement as may be necessary or advisable in the discretion of the Debtors after consultation with their professionals; and

(vii)    Refrain from directly or indirectly objecting to or otherwise opposing approval of the Disclosure Statement, so long as the Disclosure Statement is not inconsistent with this Agreement or the Plan or contrary to the Bankruptcy Code or the Act or otherwise contrary to law; directly or indirectly objecting to or otherwise opposing confirmation of the Plan; directly or indirectly joining or supporting any other party in objecting to or otherwise opposing the Plan; directly or indirectly joining or supporting any other party in directly or indirectly objecting to the confirmation of or otherwise opposing the Plan; seeking any modification of the Plan without obtaining the express prior written consent and support of the Debtors; or (directly or indirectly taking any action inconsistent with the terms set forth herein; *provided* that nothing in this

provision or in this Agreement shall preclude the United States or any of its departments or agencies other than the SBA from taking the actions described in this subparagraph, subject to compliance with the FCA Settlement Agreement and any other agreements to which the United States or any of its departments or agencies other than the SBA may be subject.

3.     **SBA Operating Covenants**. From and after the Effective Date of the Plan, the SBA shall:

(a)     Not enforce the securitizer capital requirement contained in 13 C.F.R. § 120.425(a) while BLC is engaging in Restricted Operations and until such time as BLC proposes to transfer ownership or control of its SBLC license, provided that SBA reserves the right to impose increased capital requirements in accordance with this Agreement;

(b)     Not terminate or attempt to terminate any or all of BLC's servicing rights based in any respect or to any extent on actions, events, or omissions occurring or failing to occur, as the case may be, prior to the Effective Date of the Plan;

(c)     Except as set forth in this Agreement, not interpret or apply the Loan Program Requirements any differently with respect to BLC than with respect to SBLCs not engaging in Restricted Operations, recognizing that the SBA's application of the Loan Program Requirements to SBLCs not engaging in Restricted Operations varies from case to case depending upon the circumstances;

(d)     Approve or disapprove, as the case may be, any request to make a dividend or distribution submitted in accordance with the Dividend Restrictions within seven (7) business days after submission of the request;

(e)     Not unreasonably withhold approval of a request to make a dividend or distribution submitted by BLC in accordance with the Dividend Restrictions; and

(f)     Reimburse BLC for its share of the servicing advances made after March 18, 2009 on a timely basis, in accordance with this Agreement, and based on the practices and procedures currently utilized by the SBA with respect to SBLCs not engaging in Restricted Operations.

4.     **Debtor Operating Covenants**. From and after the Effective Date of the Plan, BLC shall:

(a)     Continue to participate in the SBLC program under Restricted Operations and continue to comply with and remain subject to all applicable aspects of the Loan Program Requirements relating to the SBLC program,

including without limitation Subparts D and I of 13 C.F.R. Part 120, except as modified by this Agreement.

(b)     Service and liquidate all SBA 7(a) Loans in BLC's portfolio in compliance with the applicable aspects of the Loan Program Requirements;

(c)     Pay to SBA all moneys to which SBA is entitled that BLC recovers or has recovered from any source whatsoever or has the right to recover on any SBA 7(a) Loan in accordance with BLC's obligations under SBA Form 750, the Loan Program Requirements, and the Servicing Order, as applicable, including without limitation the SBA's pro rata share of liquidation recoveries on SBA 7(a) Loans related to the Servicing Advance Reimbursement Claims as of March 18, 2009 after BLC recovers all eligible servicing advances related to such SBA 7(a) Loans, eligibility of such advances being determined in accordance with SBA's existing practices and procedures;

(d)     Limit its activities to the servicing and liquidation of its existing SBA 7(a) Loan portfolio, including without limitation special servicing activities such as negotiating and entering into assumptions and notes receivable, purchasing, holding for sale, and selling REO properties with and without term financing provided such special servicing activities are in compliance with the Loan Program Requirements;

(e)     For the five-year period commencing on the Effective Date of the Plan and continuing thereafter unless decreased by SBA upon BLC's request at the end of the five-year period, maintain a minimum unencumbered cash balance in the Debtors' centralized cash management system available to BLC upon demand in the amount of at least $2 million (the "Cash on Hand Requirement");

(f)     Comply with the Modified Capital Requirements;

(g)     Provide such additional and further documentation and access to files in connection with the Released Guarantee Loans as the SBA may reasonably request, including information regarding BLC's valuation methodology;

(h)     Provide notice to the SBA of (i) any litigation commenced against any of the Debtors seeking monetary damages in the amount of $1 million or more and (ii) any judgment lien or other lien against assets of any of the Debtors (other than those collateralizing the Restructured Credit Facility) in the amount of $250,000 or more;

(i)     In addition to the reporting requirements set forth in the Loan Program Requirements, provide (i) audited consolidated annual financial statements for Ciena, (ii) unaudited quarterly financial statements for BLC, (iii)

unaudited quarterly consolidated financial statements for Ciena, (iv) quarterly reconciliations of cash accounts by each of the Debtors, which reconciliations shall be tied to the quarterly financial statements identified in subclauses (ii) and (iii) of this subparagraph and shall be accompanied by supporting bank account statements and other information reasonably requested by SBA, and (v) a statement from BLC's auditor as to the methodology employed in calculating the cash balance reported in BLC's audited financial statements;

(j)     Continue to own the Released Guarantee Loans, provided that BLC may sell any or all of the Released Guarantee Loans in one or more lots in BLC's discretion if BLC either (i) provides at least seven (7) business days' advance notice of the terms of the proposed sale(s) (with proposed sales aggregated on a weekly basis) and a capital calculation and certification demonstrating compliance with the Modified Capital Requirements both before and after the proposed sale(s) or (ii) retains all cash proceeds from sales of the Released Guarantee Loans in BLC until BLC chooses to provide the capital calculation and certification described in subclause (i) of this subparagraph and complies with the Dividend Requirements;

(k)     Maintain a separate reserve account/calculation for the Released Guarantee Loans which shall be clearly delineated on BLC's balance sheet;

(l)     Not make any dividend or distribution of cash or other assets without first complying with the Dividend Restrictions;

(m)     Not engage in any Securitization of any SBA 7(a) Loan or any interest in or portion of an SBA 7(a) Loan, provided that residual interests from prior Securitizations shall not constitute an "interest in or portion of" an SBA 7(a) Loan for purposes of this subparagraph;

(n)     Not sell on the Secondary Market any SBA Section 7(a) Loan or any interest in or portion of an SBA Section 7(a) Loan; for the avoidance of doubt, residual interests from prior Securitizations shall not constitute an "interest in or portion of" an SBA Section 7(a) Loan for purposes of this subparagraph;

(o)     Prior to making principal payments on the Restructured Credit Facility (as defined in the Plan Term Sheet), provide the SBA with a certification that BLC is in compliance with the Modified Capital Requirements and to the extent that the payment on the Restructured Credit Facility will result in a capital shortfall, make up the capital shortfall before making the payment;

(p)     Not originate any SBA 7(a) Loans;

(q)     Not grant any security interest in or lien on any SBA 7(a) Loan or any interest in or portion of an SBA 7(a) Loan or any servicing rights with respect to BLC's existing SBA 7(a) Loan portfolio, other than the security interests and liens collateralizing the Restructured Credit Facility (as defined in the Plan Term Sheet);

(r)     Sell or surrender its SBLC license in a timely fashion after completing the wind-down or sale of substantially all of BLC's assets and obtain SBA approval for any transfer of BLC's SBLC license as set forth in 13 C.F.R. § 102.475;

(s)     Sweep all funds collected by the Debtors' centralized cash management system on behalf of Registered Holders of SBA 7(a) loans sold in the Secondary Market from the centralized cash management system within two (2) business days of receipt and hold such funds, as required by paragraph 6(f) of SBA Form 1086, in a trust account with the name "Colson Services Corp., FTA, in trust for the individual security beneficiaries" until paid to the FTA, and comply with any future SBA policy changes on this issue;

(t)     Hold all amounts owed to the SBA, including without limitation the SBA's share of all proceeds of the liquidation of SBA 7(a) Loans in which SBA has purchased its guaranty share, in a segregated BLC account that holds all and only amounts due to the SBA, and remit the SBA share of the liquidation proceeds to SBA within 15 days of the receipt date of payment detailed on a properly completed SBA Form 172, as required by the Loan Program Requirements;

(u)     Within 90 days after the Effective Date of the Plan, submit to SBA a baseline liquidation status report for SBA 7(a) Loans in BLC's portfolio that are more than 60 days past due in a form mutually satisfactory to SBA and BLC;

(v)     Submit to SBA purchase packages and wrap-up reports for all SBA 7(a) Loans purchased by SBA from the Secondary Market after March 18, 2009 in a form mutually satisfactory to SBA and BLC, which shall include without limitation a breakdown showing the allocation of servicing advances, SBA-approved servicing advances, total recoveries, and servicing advance reimbursements from recoveries calculated in accordance with Exhibit 3; and

(w)     When making a request for SBA approval to sell or transfer any SBA 7(a) Loans other than the Released Guarantee Loans, provide SBA with adequate assurance reasonably acceptable to SBA that BLC's then-remaining SBA 7(a) Loan portfolio will be serviced and liquidated as required by this Agreement.

5.     **Representations and Warranties of the Parties**.   Each of the Parties represents and warrants as to itself that, to the extent applicable, the following statements are true, accurate and complete as of the date hereof:

(a)     Each of the recitals hereto is true, accurate and complete in all material respects as of the date hereof;

(b)     Such Party has all requisite power and authority to enter into this Agreement and, subject to approval of this Agreement by the Bankruptcy Court, to carry out the transactions contemplated by, and perform its respective obligations under, this Agreement;

(c)     The execution and delivery of this Agreement and the performance of its obligations hereunder have been duly authorized by all necessary governmental, corporate, partnership, limited liability company action on its part;

(d)     The execution, delivery and performance by such Party of this Agreement does not and shall not:  (i) violate any provision of law, rule or regulation applicable to it; (ii) violate its certificate of incorporation, bylaws, or other organizational documents or those of any of its subsidiaries; or (iii) conflict with, result in a breach of or constitute (with due notice or lapse of time or both) a default under any material contractual obligation to which it is a party;

(e)     Such Party is the sole owner of any and all claims, demands, causes of action, obligations, rights and/or liabilities released herein, and that no other party has any right, title, or interest whatsoever in such claims, demands, obligations, rights and/or liabilities as released herein;

(f)     Such Party did not rely upon any representation, warranty, statement or promise other than those expressly contained herein, including without limitation any representation regarding the scope or nature of the Specific SBA Claims, Specific Ciena Claims, the Excluded SBA Claims or the Excluded Ciena Claims;

(g)     Such Party has had the advice of counsel in connection with the matters referred to herein, and has executed and delivered this Agreement freely and knowingly after having received and duly considered such advice and counsel.

6.     **Bankruptcy Deadlines**.   In the event of a Termination Event (defined below) for which no written waiver is executed, the Bankruptcy Deadlines shall be and hereby are re-set to dates no earlier than 60 days after the Termination Event in such a manner that each Bankruptcy Deadline is separated from the next Bankruptcy Deadline by at least the same number of days as provided in the Extension Stipulations.

7. **Termination**. This Agreement automatically shall terminate upon the occurrence of any of the following events (each a "Termination Event"), unless such Termination Event is waived in a writing for that purpose signed by all Parties:

(a) The Debtors propose and/or seek confirmation of a plan other than the Plan;

(b) A plan of reorganization other than the Plan is confirmed;

(c) The Effective Date of the Plan does not occur on or before August 31, 2010; or

(d) The Bankruptcy Court enters an order (i) converting the Chapter 11 Cases to cases under Chapter 7 of the Bankruptcy Code, (ii) dismissing the Chapter 11 Cases, or (iii) appointing a Chapter 11 trustee or an examiner with expanded powers.

8. **Effectiveness and Survival**. This Agreement shall become effective and binding on the Parties on the Effective Date of this Agreement. Upon a termination of this Agreement as a result of the occurrence of a Termination Event, (i) except as expressly provided herein, nothing in this Agreement shall constitute or be construed as a waiver by any Party of any or all of such Party's respective rights or remedies under applicable law, (ii) the provisions of this Agreement and all of the obligations of the Parties hereunder shall be of no further force and effect, and (iii) pursuant to Rule 408 of the Federal Rules of Evidence and any other applicable rules of evidence, neither the provisions of this Agreement, nor any of the negotiations relating to this Agreement, shall be admissible into evidence for any purpose in any litigation, arbitration or other proceeding other than litigation, arbitration or other proceeding seeking to enforce the terms of this Agreement following the occurrence and continuance of a Termination Event.

9. **No Solicitation of Plan Acceptance**. The Parties acknowledge and agree that neither the negotiation nor the execution and delivery of this Agreement is intended by the Parties to be a solicitation of the acceptance of the Plan or any plan of reorganization within the meaning of Section 1125 of the Bankruptcy Code, and such solicitation shall occur only after entry of an order approving the Disclosure Statement and granting the relief requested appurtenant thereto.

10. **Consideration**. It is hereby acknowledged by the Parties that no consideration shall be due or paid to the SBA for its agreement to vote to accept the Plan in accordance with the terms and conditions of this Agreement, other than the Debtors' obligations under this Agreement, which consideration the SBA hereby accepts as good and valuable and acknowledges and agrees is sufficient under applicable law.

11. **No Third-Party Beneficiaries**. The terms and conditions of this Agreement are intended solely for the benefit of the Parties and their respective successors and permitted assigns, and it is not the intention of the Parties to confer third-party beneficiary rights upon any other person.

12. **Miscellaneous Provisions**.

(a)     The provisions of this Agreement, including the provisions of this sentence, may not be amended, modified or supplemented, and waivers or consents to departures from the provisions hereof may not be given, without the express prior written consent thereto of each of the Parties.

(b)     The Parties agree to execute and deliver from time to time such other documents and take such other actions as may be reasonably necessary, without payment of further consideration, in order to effectuate the transactions provided for herein.  The parties shall cooperate fully with each other and with their respective counsel in connection with any steps required to be taken as part of their respective obligations under this Agreement.

(c)     This Agreement shall be binding upon, and inure to the benefit of, the Parties and their respective successors and assigns.  No rights or obligations of any Party under this Agreement may be assigned or transferred to any other person or entity without the express written consent of the other Parties.

(d)     For purposes of construction, this Agreement shall be deemed to have been drafted by all Parties to this Agreement and shall not, therefore, be construed against any Party for that reason in any subsequent dispute. This Agreement shall be governed by and construed in accordance with the Act and federal law, except that, solely where applicable federal law does not exist, the laws of the State of New York shall control, notwithstanding its conflict of laws principles or any other rule, regulation or principle that would result in the application of any other state's law. Each of the Parties hereby irrevocably and unconditionally agrees that (i) the Bankruptcy Court shall have exclusive jurisdiction over all matters arising under or in any way relating to this Agreement until "substantial consummation" of the Plan within the meaning of section 1127 of the Bankruptcy Code and (ii) thereafter, the United States District Court for the Southern District of New York shall have exclusive jurisdiction over all matters arising under or in any way relating to this Agreement.

(e)     Nothing in this Paragraph or any other provision of this Agreement constitutes an agreement by the United States concerning the characterization of the agreements herein for purposes of the Internal Revenue laws, Title 26 of the United States Code.

(f)     All notices, demands, requests, consents or other communications to be given or delivered under or by reason of the provisions of this Agreement shall be in writing and shall be deemed to have been given when (i) delivered personally to the recipient, (ii) sent by facsimile to the recipient (with hard copy sent to the recipient by reputable overnight courier service

(charges prepaid) that same day) if sent by facsimile before 5:00 p.m. prevailing Eastern Time on a business day, and otherwise on the next business day, or (iii) one business day after being sent to the recipient by reputable overnight courier service (charges prepaid). Such notices, demands, requests, consents and other communications shall be sent to the following addresses:

(i)     if to the Debtors:

Ciena Capital, LLC
Attn: Mr. Britt Thomas
1919 Pennsylvania Avenue, NW
3rd Floor
Washington, DC 20006
Facsimile: (202) 635-2059

with a copy to:

Hunton & Williams LLP
200 Park Avenue
New York, NY 10166
Attn: Peter S. Partee, Esq.
Facsimile: (212) 309-1100

(ii)    if to the SBA:

U.S. Small Business Administration
Associate Administrator for Capital Access
409 Third Street, SW
Washington, DC 20416
Facsimile: (202) 205-7230

with copies to:

U.S. Small Business Administration
Director, Office of Credit Risk Management
409 Third Street, SW
Washington, DC 20416
Facsimile: (202) 205-6831

and

U.S. Small Business Administration
Office of General Counsel
Attn: Eric Benderson, Associate General Counsel for Litigation
409 Third Street, SW

Washington, DC 20416
Facsimile: (202) 205-7154

and

United States Attorney's Office for the
Southern District of New York
Attn: Jean-David Barnea, Assistant United States Attorney
86 Chambers Street, 3rd floor
New York, NY 10007
Facsimile: (212) 637-2717

or to such other address or to the attention of such other person as the receiving Party has specified by prior written notice to the sending Party.

(g)     This Agreement, including without limitation the Plan Term Sheet (and those agreements with SBA assumed in accordance with the Plan Term Sheet), and the FCA Settlement Agreement, together constitute the entire agreement of the Parties with respect to the subject matter of this Agreement—including without limitation the settlement of the Specific SBA Claims, Specific Ciena Claims and the scope and nature of the Excluded SBA Claims and the Excluded Ciena Claims—and supersedes all prior and contemporaneous agreements regarding such subject matter in their entirety.

(h)     This Agreement may be executed in one or more counterparts, each of which shall be deemed an original and all of which taken together shall constitute one and the same instrument.    Delivery of an executed counterpart of a signature page to this Agreement by facsimile transmission or by electronic mail in portable document format (.pdf) shall be effective as delivery of an original executed counterpart of this Agreement.

(i)     The Parties consent to the public disclosure of this Agreement by any of the Parties.

[SIGNATURES APPEAR ON FOLLOWING PAGES]

IN WITNESS WHEREOF, the Parties have duly executed and delivered this Agreement as of the date first above written.

**ARES CAPITAL CORPORATION**

By:_____
Its:_____

**CIENA CAPITAL LLC, f/k/a
   BUSINESS LOAN EXPRESS, LLC**

By:_____
Its:_____

**CIENA CAPITAL FUNDING, LLC, f/k/a
   BLX CAPITAL, LLC**

By:_____
Its:_____

**BLX COMMERCIAL CAPITAL, LLC**

By:_____
Its:_____

**BUSINESS LOAN CENTER, LLC**

By:_____
Its:_____

**BLX HOLDINGS CORP.**

By:_____
Its:_____

**BLX CAPITAL REAL ESTATE, LLC**

By:_____
Its:_____

**BLX COMMERCIAL CAPITAL REAL
   ESTATE, LLC**

By:_____
Its:_____

**BLC REAL ESTATE, LLC**

By:_____
Its:_____


**BLC FUNDING, LLC**

By:_____
Its:_____


**BLC FINANCIAL, LLC**

By:_____
Its:_____


**BLX CAPITAL REAL ESTATE (BERLIN), LLC**

By:_____
Its:_____

**BLC REAL ESTATE (UPC PETROLEUM), LLC**

By:_____
Its:_____

**BLX REAL ESTATE (TEXAS), LLC**

By:_____
Its:_____

**THE UNITED STATES OF AMERICA**

PREET BHARARA
United States Attorney for the
Southern District of New York


By:_____
        Jean-David Barnea
Title:  Assistant United States Attorney

**THE U.S. SMALL BUSINESS
ADMINISTRATION**


By:_____
        Eric R. Zarnikow
Title:  Associate Administrator for Capital  Access

# SCHEDULE A

## List of Debtor Affiliates of Ciena Capital LLC

Ciena Capital Funding LLC f/k/a BLX Capital, LLC
BLX Commercial Capital, LLC
Business Loan Center, LLC
BLX Holdings Corp.
BLX Capital Real Estate, LLC
BLX Commercial Capital Real Estate, LLC
BLC Real Estate, LLC
BLX Capital Real Estate (Berlin), LLC
BLC Real Estate (UPC Petroleum), LLC
BLC Real Estate (Texas), LLC

## SCHEDULE B

### Servicing Advance Reimbursement Claims as of March 18, 2009

| BLC Loan # | SBA # | Project Description | Gross Collateral Protection Costs |
|---|---|---|---|
| 20060320 | 1055306007 | Big Taste Prop & Big Taste Mgt | 1,779.86 |
| 042997 | 1073334006 | Golden Unicorn | 4,047.20 |
| 1185764000 | 1185764000 | Suchi Inc | 7,589.72 |
| 1194244010 | 1194244010 | KartikInc dba Microtel Inn&Sui | 7,809.35 |
| 042098 | 1212144009 | Barking Frog Inc dba Barking | 155.00 |
| 082797 | 1228444010 | TimbocsServiceStation | 12,016.99 |
| 720011950 | 1274064004 | Richard Urbano-EmeraldRoom | 70,808.23 |
| 20060330D | 1327136009 | Dave Roach Realty LP dba | 57,191.81 |
| 20060330E | 1390606000 | Jackson AcquisitionLLC dba | 5,350.49 |
| 20060331B | 1544856009 | John F Fleming | 6,602.75 |
| 20060725 | 1570096010 | LA Terrazza LLC & Bella Noche | 11,462.41 |
| 20060407 | 1595366004 | Rosemont Estates Inc & Rose | 52,678.48 |
| 20060410C | 1609336008 | Michael Sardo & Cheers Works | 1,600.00 |
| 20060412B | 1618796008 | James C Wardlow OD dba Golden | 26,725.05 |
| 20060518D | 1669245000 | Nicks Mart LLC | 10,823.26 |
| 720012220 | 1725164010 | Saltzman Printers, Inc. | 25,355.30 |
| 720012280 | 1738564000 | Littrell | 8,366.24 |
| 720012170 | 1741764002 | INSYNC Comm.&NewFranklin Partn | 117,351.34 |
| 720012210 | 1744504000 | KaJay,Inc t/a Walhalla Grocery | 57,738.73 |
| 1752344000 | 1752344000 | TCH Construction LLC | 11,155.58 |
| 1770304003 | 1770304003 | Back Nine Pitch & Putt Inc | 1,729.30 |
| 1779474004 | 1779474004 | Krystyna Bista & Marian Bista | 1,249.63 |
| 20060630 | 1803985001 | North Kansas Cty Mgt Inc dba C | 497.93 |
| 20060505 | 1838746006 | One 10 Tower Investments | 57,310.67 |
| 20060518B | 1852316002 | Rupnrine Boodram & Thakurdai | 1,064.98 |
| 041698 | 1863764000 | Avanti Salon&Spa Inc | 15.00 |
| 20060816 | 1865275006 | Bread & Butter Three LLC & 316 | 2,810.00 |
| 042898B | 1881324001 | Karl Marburger | 60.00 |
| 051598B | 1884824004 | Practice Tee | 48,265.13 |
| 20060801 | 1887255001 | Jiffy Mart of Port St Lucie | 21,915.72 |
| 1897864004 | 1897864004 | John Scott Daru&Patricia Ann D | 88,881.91 |
| EXP20060719 | 1913625010 | Shawn H Chin and MI H Chin | 2,791.82 |
| 20060728 | 1931305001 | Nexus Medicus Inc dba Independ | 10,348.61 |
| 20060814 | 1958835007 | Crossway Froup LLC | 2,100.00 |
| 20060623 | 1968136009 | Niroh Ent, LLC & Wildwood Kids | 36,030.32 |
| 052998B | 1983444003 | Gulf Stream Seafood | 1,388.39 |
| 20060523 | 1986566002 | Matthew D Mingrone | 1,341.50 |
| 100298 | 2007204009 | Vishnu, LLC/HowardJohnson | 442.00 |
| EXP20061004 | 2031515004 | AC Machine Systems | 471.39 |
| 093098B | 2067174004 | PJK dba Howard Johnson Exp | 10,808.05 |
| 20060510 | 2067174102 | Kelly Cummings | 6,430.17 |
| 052998C | 2072394005 | Manley Rest-Tios Mexican Rest. | 78,709.48 |
| 063098B | 2119944002 | Shreeji of Sturgis Inc | 32,711.75 |
| 20060630D | 2131246010 | The Ashland Bowling Ctr Inc | 16,373.75 |
| 072198 | 2134674002 | Trishul Hosp dba Days Inn | 3,352.89 |

| | | | |
|---|---|---|---|
| 20060615 | 2136406009 | Devkev LLC and Little Falls | 155.00 |
| 20060629D | 2138166002 | Gebrehiwot Araya dba Arayas F | 50,930.14 |
| 20060629 | 2156196004 | Heinz Development LLP | 8,953.40 |
| 081198 | 2157054007 | Leatherwood Ranch | 104.61 |
| 081198B | 2164824000 | TheNewYorkDeliWay-NewYorkOn17 | 326.07 |
| 20060626 | 2169346000 | Eduardo Diaz and Eduardo DiazC | 200.00 |
| 050699 | 2183594009 | P&MHosp Super8-Cumberland | 1,092.77 |
| 20060630F | 2184736008 | Krislie Inc dba Brooklyn Bagel | 4,437.05 |
| 20061229D | 2188055006 | Harlow Vending | 855.00 |
| 20060628E | 2188476010 | Green Acres Child Care Ctr | 164,541.89 |
| 20060714 | 2202056010 | Gs Properties LLC & Mesa Deve | 310.00 |
| EXP20070109 | 2202805003 | Gediz Barnar DDS PC | 3,833.50 |
| 720012790 | 2203824004 | The Golden Harvester center | 78.65 |
| 20060711 | 2205236000 | Natalie Gordon & Atlantis Inn | 675.00 |
| 2207734009 | 2207734009 | Neha LTD LLC and SKP Corp | 578.00 |
| EXP20070117 | 2213105000 | Children Intl Academy Miss Cor | 1,811.93 |
| 720012740 | 2213644002 | Conngrowth-TheBlackGooseGrille | 10,762.41 |
| 720013650 | 2218194008 | Larsen Partnership | 5,690.00 |
| 20070130 | 2222265004 | Servicesys Inc dba Downtown Ch | 455.00 |
| 20060728B | 2231376000 | Morgan Fitness Inc dba 10350 | 2,116.40 |
| 081398 | 2246424002 | Tampa Bay Resort-Ramada | 675.00 |
| 2291664003 | 2291664003 | River Run Inc dba Riverside Mo | 8,821.61 |
| 720012820 | 2304054008 | Southtek Services | 1,426.40 |
| 20060831E | 2318316007 | Nip Frank Real LLC & Theodore | 61,439.90 |
| 032299 | 2349364000 | 422 Smithtown Catering Corp | 31,419.92 |
| 20060911 | 2353466001 | James & Jennifer Hollnagel & K | 27,049.32 |
| 20060901B | 2359196004 | Mico Golden Care Inc | 15,479.19 |
| 20061031E | 2370996009 | Indy Holdings LLC | 2,296.45 |
| 20060919C | 2383986005 | Watt Mart & Gas | 24,835.51 |
| 720012980 | 2405624001 | Park Ave Service-t/a Auto Repr | 15,304.96 |
| 20061228E | 2411726006 | H&B Industry Inc dba Franks Ta | 12,665.97 |
| 20060927 | 2413966001 | Hardip Singh Sandhu dba Boyers | 28,759.79 |
| 20061013B | 2424946001 | Florida Pump and Motor Inc | 3,199.89 |
| 120398B | 2438534005 | Fuel Worx,inc. | 15.00 |
| 111098B | 2443374010 | Piaget Child Care Mgmt-db Chil | 79.00 |
| 20070601 | 2455625006 | Xomar LLC dba Michigan Tires | 29,228.59 |
| 20070705 | 2500165010 | AC Machine Inc | 1.80 |
| 20061122 | 2507226003 | Foothills Family Health Care | 155.00 |
| 20070628 | 2526935003 | N&W Holdings LLC & Harbison | 14,914.07 |
| 20070629C | 2535395009 | Pena & Kahn, PLLC | 2,119.00 |
| 20061208 | 2543506001 | Walker 4 Kids Inc dba Great B | 4,738.21 |
| 012699 | 2551984002 | Kiddie Haven Pre School | 500.00 |
| 20061228C | 2568496007 | Genlenderkei II Inc dba Church | 5,270.87 |
| 20070214 | 2577446005 | Laguna Granite & Marble Design | 64,507.78 |
| 20070111C | 2578646008 | Robert E Alamillo & RMD Invest | 221.18 |
| 20071001E | 2588885007 | S & S Dairy Supply Inc | 4,500.00 |
| 20070103 | 2602726009 | National Call Response Center | 1,891.95 |
| 20061229B | 2604626007 | Sucha Singh & Simranjit Kaur | 655.00 |
| 20070427B | 2611036005 | Design Metal Plating Inc | 13,827.89 |
| 20070130B | 2611216000 | L&K Berry Ent dba Pirates Cove | 955.00 |
| 2616554004 | 2616554004 | Dennis R Lye & Sam Mirabella | 4,200.00 |
| 20070129B | 2618596001 | Karla Hicks & Karla Hicks Corp | 11,408.97 |

| | | | |
|---|---|---|---|
| 2624404005 | 2624404005 | Sai Krupa Inc dba Days Inn | 65,910.43 |
| 20070130C | 2631186001 | Samah A & Sweeta K Khojman | 13,477.13 |
| 021299 | 2651204010 | JDH Trucking Inc | 2,466.41 |
| EXP20070910 | 2672515004 | Friends Of St Frances | 728.46 |
| 012899 | 2683244005 | Muhammad Mahmood dba Germanna | 130.00 |
| 20070315B | 2692626006 | Childrens Paradise Daycare Ctr | 4,103.69 |
| 20070509 | 2694036010 | Charljon LLC and Ciao Baby LLC | 59,525.61 |
| 20071102B | 2701505001 | USA Pavers LLC | 150.00 |
| 20070413 | 2706826009 | M&K Industries Inc dba Cleenez | 5,929.91 |
| 20070320 | 2715116010 | Lovedale C-Stores Inc | 30,725.86 |
| 20070322B | 2716496010 | Future Leaders Childcare | 7,951.02 |
| 20070629G | 2737816009 | Guthries Sports & Fitness LLC | 5,916.50 |
| 20070502 | 2751676000 | The Bullpen Group | 155.00 |
| 20070425 | 2753166004 | Two Friends & Some Kidsdba For | 155.00 |
| 032499ALL | 2772884000 | CampingCenter-CirclevilleCamp | 43,046.50 |
| 20070628B | 2786496005 | Foulaps LLC | 1,227.44 |
| 20070529B | 2814566000 | Macnair Acquisitions LLC & Dev | 351.00 |
| 20070607 | 2822416001 | D&P Trade Inc dba Legacy Home | 23,361.93 |
| 032999ALL | 2827344000 | I-Shree Inc dba Super 8 Motel | 665.00 |
| 091099 | 2833014002 | Boricua Motors-Luis&Maria Rios | 50.00 |
| 052799ALLB | 2844394006 | Barbara L Hanna dba Shad Hanna | 22,261.57 |
| 20071220 | 2846165007 | Contractors Cabinet & Title Co | 1,969.19 |
| 2846384007 | 2846384007 | Union County Medical Center | 1,800.00 |
| 042099 | 2851504000 | Tonys Nguyen-KienHoa&kienhoall | 29,455.78 |
| 20050503B | 2851504109 | Sau Ean Le ind dba FV Capt LPI | 11,286.48 |
| 20070629 | 2852446000 | The Wilson Group dba Nassau Lq | 2,500.00 |
| 20070809C | 2853016002 | World Wrapps Green Lake LLC | 70.00 |
| 720013710 | 2942874001 | NKP Corporation dba Econolodge | 52,573.79 |
| 2955924002 | 2955924002 | BillyHamiltonEnt-BillyQuick | 40,166.86 |
| 072699 | 2976454002 | Daniel Warren | 253.21 |
| 091499 | 2985554010 | Eagles Nest Corp | 3,489.33 |
| 061499ALL | 2987984003 | RIKS Enterprises LLC dba Best | 21,359.60 |
| 112800 | 3012664006 | 422 Smithtown Blvd Realty Corp | 13,969.59 |
| 720013510 | 3022284003 | Newr Era Die Company | 15,592.39 |
| 720013520 | 3029714004 | Joon Brothers Inc | 41,525.01 |
| 051700 | 3033034004 | David S Wilbanks DDS Pd & Davd | 130.00 |
| 20071101 | 3040986008 | Maple Ridge Spinal Pain Center | 12,719.91 |
| 082099B | 3044634002 | David  S. Wilbanks, DDS&Davis | 137.00 |
| 110599B | 3076274006 | Griffin One Stop Inc | 46,724.90 |
| 720013700 | 3093134001 | BrilliantFinishing&JordonCompo | 78,844.63 |
| 720013750 | 3094704008 | Citgo-AmericanOilEnterprise | 18,422.15 |
| 101599B | 3105284009 | KentVoandLanNguyendbaMissQuynh | 4,885.00 |
| 720013760 | 3106904007 | VishnuInc-ParkcrestMotel&LBow | 5,331.96 |
| 090299B | 3110464009 | Niti Corporation dba Days Inn | 57.74 |
| 092299B | 3131074009 | Alpine Inn-Vbel Corporation | 536.22 |
| 720013830 | 3137904010 | H&H Mini Mart, Inc | 6,476.97 |
| 720013900 | 3163934001 | YashCorp-NorthernInn | 44,240.67 |
| 102999 | 3169054009 | LaGrottaAzzurra dba Grotta | 129.02 |
| 120899ALL | 3180184003 | Jung Hong im dba/Sun Hosiery | 428,692.88 |
| 110599 | 3192354003 | StevenD.Boyd & CathleenJ.Boyd | 19,670.75 |
| 093099 | 3208004009 | Georgetown Inc A Missouri Corp | 5,690.00 |
| 010500 | 3211744009 | Dougs Service Center | 58,611.38 |

| | | | |
|---|---|---|---|
| 071000 | 3219354004 | Champion Industries, Inc | 20,456.08 |
| 720014010 | 3247894010 | Wavecrest Realtyta/milescarsrv | 10,184.83 |
| 101999ALL | 3263134005 | Mario Ent/Foodliner | 65,384.17 |
| 012400 | 3281384003 | Mayasagar I,LLc Travelode | 125.00 |
| 720014110 | 3303094001 | Julie Black & Atlantic Claims | 500.00 |
| 720013990 | 3308304002 | Winding Brook Golf Club | 18,000.00 |
| 720014000 | 3308334000 | JRD Golf Ventures, LLC | 16,000.00 |
| 720014080 | 3377824009 | Dabaeke Prop t/a Classi Chassi | 11,610.81 |
| 720014130 | 3412854003 | Damodar Inc & Days Inn Alma | 103,832.87 |
| 010600 | 3435044010 | Krauss Investments LLC | 17,781.26 |
| 012000 | 3450884002 | Amit Patel dba Days Inn | 3,619.13 |
| 032300 | 3464294003 | DKEnterprise-KnightsInn/Roanok | 4,540.72 |
| 031000 | 3485374002 | The Laundromat Compnay LLC | 130.00 |
| 011400B | 3489074003 | Lakewood Hosp/villager lodge | 126,168.18 |
| 122899ALL | 3491404005 | Millennium Offshore Power Boat | 10,153.10 |
| 021800ALL | 3530094001 | GurcharanMultani-SuperPetroleu | 617,623.87 |
| 012000B | 3531054002 | SK Intl Inc dba Chevron | 130.00 |
| 08258901 | 3537053007 | Joe's Bar & Grill | 103,503.08 |
| 051900ALL | 3541054006 | 8 Mile John R Enterprises LLC | 169,005.78 |
| 022500B | 3575424008 | Dam Vo dba Miss Quynh Chi | 51,647.26 |
| 022900ALLB | 3577104010 | Niles Family Restaurant | 58,064.94 |
| 021400 | 3578844000 | Allied Gasoline Corp dba Castl | 20,386.14 |
| 031300 | 3578944006 | Joesph Minh Nguyen | 38,065.70 |
| 720014630 | 3581274007 | 18 and Dequindre Amoco | 500.00 |
| 720014490 | 3583474001 | TheSecondCityPetroMart | 105,378.95 |
| 02010906 | 3588474000 | SkiSkeInc-KwikKarWashOnWestTid | 51,383.97 |
| 031300B | 3588714109 | JosephNguyen-CaptTruongPhi | 62,991.79 |
| 720014410 | 3593424001 | Laxmi Inc | 10,245.00 |
| 032700 | 3601224001 | Fuzzy Inc dba Meineke Discount | 959.79 |
| 720014440 | 3603694006 | MulkCorp-RockfordKnightsInn | 180,403.01 |
| 720014650 | 3633144006 | Tywebb Properties, Inc. | 5,524.00 |
| 033100F | 3636914007 | Quaker&DixNorthernDrive | 43,131.40 |
| 720014690 | 3646834000 | Arc Restoration Company Inc | 312.43 |
| 720015080 | 3649874007 | Datec Tool & Machine | 41,286.95 |
| 720014520 | 3651454009 | Maupin, Inc | 3,725.03 |
| 061500B | 3655254005 | Howard Rose Cheese Cake | 3,478.28 |
| 050300 | 3663184008 | Williams Palace Inc | 3,211.07 |
| 051000 | 3670104004 | Fleadom,Inc | 141.44 |
| 061500 | 3683924002 | Sandgren&Assoc db Skookum Bay | 2,033.21 |
| 042000B | 3684444002 | RobertLe-MissValarie | 6,606.32 |
| 042500ALL | 3704964003 | Mack & Chalmers Mini Mart LLC | 68,877.68 |
| 050200 | 3709234104 | Miss Lorie Inc dba Miss Lorie | 5,901.33 |
| 050800 | 3720074007 | Dung H Buy dba Sea Diamond I | 3,796.00 |
| 052500 | 3724034003 | Kantex Hospitality Inc dba Sal | 41,241.53 |
| 720014820 | 3725274007 | P&J Building Part t/aHendrixsn | 7,089.20 |
| 720015060 | 3727464009 | 573North Highland-Babettes Caf | 733.38 |
| 052200C | 3734544007 | James DQ Inc-Jonathan Boy II | 11,941.49 |
| 720014980 | 3740184002 | 4MLLC-M'sFoodMart | 444.63 |
| 060900B | 3745124005 | repayne&Ass.Travellodgewythevl | 181.72 |
| 062900B | 3745154003 | Paradise Ent of Brevard Inc | 13,908.36 |
| 062200B | 3752854010 | ChangCPak-PaksTrentonGroceryCo | 3,641.30 |
| 720014900 | 3758644007 | Bennett Holdings Inc&Calley&Cu | 91,665.98 |

| | | | |
|---|---|---|---|
| 720014840 | 3760874005 | Woodville Associates Limited | 16,612.00 |
| 061600 | 3764704008 | DanVanNguyen-MissChristineIII | 20,596.99 |
| 062000 | 3771974006 | GCB Ent LLC dba Anchor Inn | 130.00 |
| 071400 | 3797574002 | Tuc Van Vo dba Miss Thom II | 2,725.66 |
| 062200 | 3798404010 | Kaash Business | 2,544.83 |
| 720015160 | 3798714009 | Smart Stop & Shop Inc | 119,259.41 |
| 720014970 | 3803364006 | SSJGPetroleumInc | 223,783.29 |
| 063000B | 3807524003 | Evershine Flagler LLC | 5,035.59 |
| 063000 | 3816434002 | Little Learner Academy | 8,490.49 |
| 720015090 | 3825954007 | DEP Gas-DFP Gas org name | 134,788.20 |
| 081600 | 3840464000 | Totally Eighties Inc. | 2,985.11 |
| 720015190 | 3846534009 | SarifaFueldbGratiotPetroMini | 48,931.49 |
| 02011017 | 3848584006 | SBK Enterprises | 500.00 |
| 082300B | 3861244003 | Hanson Steamboats Inc dba Rive | 28,695.78 |
| 122700C | 3864984008 | Steve Q Nguyen and Eileen M | 638.93 |
| 111000B | 3870674005 | RaccoonBoat Rental-RaccoonReef | 1,756.19 |
| 081100 | 3872624005 | Soniya Hosp Corp dba Knights | 7,000.00 |
| 092900 | 3897084005 | Total Automotive of Westchestr | 500.00 |
| 082300 | 3898314102 | ThamTroung-AnthonyBoyIII | 45,543.53 |
| 02011010 | 3899824006 | Kwik DCSC on Harris Ave | 63,957.80 |
| 720015630 | 3906774003 | Miracle Century Realty Trust | 1,321.23 |
| 092800B | 3922234005 | FultonShehan-EastgateMiniMart | 2,223.75 |
| 720015420 | 3926184000 | Turner Health & Fitness | 1,610.65 |
| 20010828B | 3951244007 | Hoang Van Nguyen  SeaGull III | 40.51 |
| 720015610 | 3958154007 | H&JHoldingsLLC-The MountainPla | 150.00 |
| 100600 | 3958344005 | Shriya Inc dba Microtel Inn | 7,279.41 |
| 120100 | 3968624010 | Jigar, LLC&Mital/dbJeffersonvi | 17,750.05 |
| 02011048 | 3970854008 | Shawn & Sameer Inc | 18,207.59 |
| 20041007B | 3979774102 | Ngo Ho dba Lady Kristie | 8,150.62 |
| 102500E | 4009374006 | WahlstromsFamily-ParkwayKnight | 79,755.87 |
| 720015830 | 4010314007 | Philip C Frederick Sr | 500.00 |
| 102500 | 4011844004 | TD & K Enterprises | 28,948.92 |
| 720016040 | 4014764010 | Radwan & Affas Real Estate Inv | 33,040.20 |
| 720015700 | 4020344009 | Mirs Enterprises LLC | 63,934.96 |
| 02011047 | 4023124008 | Kevin Issa Al-Banna | 4,200.00 |
| 02011057 | 4023924001 | Walta Inc d/b/a Mr.G's#1 Quick | 1,012.65 |
| 4029764002 | 4029764002 | Sheaf Inc & 4 Kids Inc dba Sky | 16,006.44 |
| 112100 | 4032784009 | Nhon Tai Vo dba Johnny Vo | 71,935.39 |
| 720015720 | 4037404010 | ExcelHealthEnt t/a | 194,140.60 |
| 120800 | 4042134006 | Quinting Hospitality Inc dba | 1,229.61 |
| 111500 | 4042894000 | S&T Beverage and Deli Inc | 124,314.03 |
| 120600 | 4045794000 | R D Morris Inc | 100.00 |
| 720015930 | 4050964008 | Samah Mini Mart | 55,371.02 |
| 20011130E | 4055294007 | Julia Petro Mart Inc | 37,842.95 |
| 112000ALL | 4055604004 | Gayatri Hospitality dba Days I | 10,880.51 |
| 720016110 | 4055914003 | Khan Hospitality t/a Super8 Mo | 258,545.79 |
| 02011067 | 4064004003 | Palal Inc dba Heritage House | 130.00 |
| 112200 | 4066914009 | Skaggs Business, Inc. | 6,440.63 |
| 720015880 | 4071134005 | Al Jennah Inc | 1,589.50 |
| 720015870 | 4072494010 | Jk Discount Shoppe Inc | 15,074.28 |
| 02011074 | 4093124003 | Rafeekali R Virani-Doc's Food | 307,778.11 |
| 121200B | 4094294010 | Sitara Petromleum Inc | 1,406.75 |

| | | | |
|---|---|---|---|
| 122000 | 4099944003 | PeterPham-SeaDollar | 8,846.12 |
| 122200 | 4103744006 | Marvin K HitchnerIII-Greenwich | 500.00 |
| 720015940 | 4104834000 | Tai Hospitality, Inc | 518.50 |
| 122100B | 4111504102 | Dinh Nguyen-Big Lucas | 47,923.67 |
| 02011071 | 4116764000 | LakeWaldenAcademy | 36.00 |
| 02011113 | 4118174004 | WeimarHospitality-WeimarSuper8 | 215.42 |
| 011101 | 4130744001 | Lang V Nguyen | 4,525.30 |
| 720015960 | 4130764007 | Mazel11-ClassicModelTalentMgt | 23,292.77 |
| 02011224 | 4135794004 | Minds Over Matter Child Care | 64,580.77 |
| 122000C | 4136374009 | Carlisle Sports Emporium | 11,261.33 |
| 010501 | 4147054100 | Hung Than Phan dba Mr Henry | 5,479.80 |
| 020801 | 4149204003 | Samuels & Samuels LLC | 11,455.93 |
| 720016010 | 4151474002 | Despina Inc | 9,668.65 |
| 012601B | 4154544005 | JefferyCanwell dba/Pipercounty | 59,657.11 |
| 012501 | 4155454004 | Duck Pond Ent& Melvin Moore | 6,374.93 |
| 02011084 | 4160654010 | SK Integrated dba Evans Stop | 130.00 |
| 031501 | 4175924000 | JDT Custom Cabinet Doors Inc | 367.50 |
| 061501D | 4182104010 | P.R.Hospitality Group dbaKings | 18,855.30 |
| 021301 | 4204044007 | GosanInc-SuperBowlFamilyEnt | 62,839.15 |
| 013101 | 4222484003 | Cafe Restaurant Portugalia,Inc | 4,314.84 |
| 02011086 | 4227024004 | Gary Rife and Vicki Rife dba | 155.00 |
| 022201 | 4228104006 | MRP Limited, Co dba Macks Weld | 67,774.84 |
| 030101 | 4264984009 | ThanVanTran-PrincessDiana | 3,683.84 |
| 02011193 | 4279184008 | Riddhi Hotels LLC | 41,298.45 |
| 02011096 | 4290984002 | CountyOaksEarlyLearning | 49,204.94 |
| 20011031 | 4296324004 | Huyn Tan Thai-Tan VinhIV | 632.74 |
| 032801C | 4316454006 | XuanNguyenLuckyTime | 29,906.34 |
| 031301 | 4316624009 | TaoKevinDang-SeaEagle | 1,445.35 |
| 02011097 | 4321594007 | Greenlee Ent Inc dba Kwik KarO | 33,332.45 |
| 031501B | 4330404009 | DA DNewallamerican | 1,250.00 |
| 031501C | 4330604010 | Adnre Truong-Anthony Boy I | 6,026.14 |
| 030201B | 4342354004 | DavidBarkley-MareAquarium | 3,192.02 |
| 031201 | 4344764002 | Judie Inscoe/LodgeatHomer | 8,427.37 |
| 031301C | 4348464003 | Custom Bus Prod-Sally Buckley | 317.57 |
| 02011108 | 4349834009 | Chong Suk Booker dba Lofthouse | 25,788.53 |
| 032001D | 4351604009 | Deeda Marlo Inc dba Club 40 | 50,121.95 |
| 050301 | 4366124010 | Bee Rite Tire Disposal | 2,267.14 |
| 042601C | 4372334010 | Phillips 66 | 45,606.51 |
| 050701 | 4375324002 | N.B Sons, Inc dba Fina Gas Sta | 23,313.56 |
| 032801 | 4375774008 | KauppiOilEntInc&DennisKauppi | 202,425.95 |
| 032601 | 4378844000 | Lakewood Hospitality, LLC | 74,975.84 |
| 02011110 | 4381324009 | Best of AAP Corp dba DCSC FW | 180.00 |
| 032901F | 4385134008 | Butterfly Pavillion | 23,088.29 |
| 060501 | 4394224002 | Godfrey's Firewood Product | 3,208.33 |
| 051701E | 4398694000 | YamSuInc-R&DMotorSports | 2,610.42 |
| 041201D | 4405144009 | Rimar Properties Inc | 8,948.87 |
| 02011147 | 4405194002 | Neighborhood Oil Centers Inc | 21,281.22 |
| 041001 | 4412734007 | ThanSangII-PhungVanHo | 15,735.21 |
| 20050525F | 4412734105 | JustinLe,ind.dbaF/VOceanOneII | 82,001.38 |
| 042401 | 4430014007 | Quan Q. VU | 57,125.48 |
| 042601B | 4443684008 | Kent Le | 11,805.34 |
| 051501 | 4467644001 | AtlanticGulfOilCompany | 4,464.57 |

| | | | |
|---|---|---|---:|
| 042701 | 4468264007 | Randal C Boyd and True Temp | 9.61 |
| 20010731 | 4468814006 | Springs Top Notch Inc | 412.80 |
| 20010927C | 4471744010 | Legends Lodge | 92,405.43 |
| 20011211B | 4472864002 | Chuck's On The Boulevard, LLC | 1,781.43 |
| 02011153 | 4480164004 | Ingram & Son Company | 130.00 |
| 02011150 | 4490934003 | Washco Inc dba Liberty Full Se | 144,896.71 |
| 051801E | 4491584105 | XuanQuangTran-MissCindy | 23,356.98 |
| 060101B | 4497994002 | Suscon Inc and Diamond Drinks | 500.00 |
| 051101 | 4499884008 | SAS Development & Sascon Inc | 75,462.21 |
| 052501B | 4500704009 | Sharda Realty dba Days Inn Mor | 3,371.09 |
| 20060919B | 4501604103 | Nga Ho dba Lady Kristie II | 7,468.87 |
| 061401 | 4504414002 | Tai Lam dba Kim Hoang | 2,830.58 |
| 20010801 | 4511824005 | East 21st St Station Inc | 10,288.75 |
| 062601 | 4524324007 | Ryan Petro Mart LLC | 59,337.31 |
| 052101 | 4526044010 | Gregory & Young Inc dba Tara | 59,843.21 |
| 053001B | 4526474010 | Unity Hospitality LLC | 814.44 |
| 053001 | 4526884004 | Richard Hieu Tran-Dominic Tran | 39,918.09 |
| 02011148 | 4537694001 | Nalika Inc dba Dry Clean Super | 987.89 |
| 02011149 | 4538564010 | DiCoJa-KwikKarLubeTune&WashOn | 23,934.04 |
| 062701C | 4541654003 | Sabertooth LLC and Sinister | 61,349.62 |
| 060101 | 4542634010 | JL Chatham INC dba Scooter Tut | 410.00 |
| 20010914 | 4550494005 | Konstantinos Mantis &George | 20,454.06 |
| 20010831G | 4553154003 | Loading Zone/Extra Innings Bal | 3,262.50 |
| 061201B | 4555954000 | Mack & Chambers Mini Mart | 2,171.22 |
| 20020311B | 4563564001 | Nassar Management Group LLC | 69,223.53 |
| 062101B | 4572104201 | TuanVanTran-MissDianel | 74,672.79 |
| 20020619 | 4572154009 | TuanTran-Miss Diane II | 45,171.03 |
| 062201B | 4582494010 | S&BHospitality-TwinBridges | 4,804.39 |
| 062901E | 4591784005 | Larry&CarrollLlewellyn-GreatNor | 349,764.87 |
| 02011474 | 4595404004 | LDsShortStop-Supertrack | 31,818.13 |
| 062801B | 4606244000 | D&F Petro | 171,725.54 |
| 20010921E | 4606304005 | WashtenawMiniMartInc | 56,858.45 |
| 20011018 | 4610424009 | Creative Trucking Equip Inc | 130.00 |
| 20010719B | 4614184006 | Gir Enterprises | 500.00 |
| 20011128 | 4629514001 | Minh Van Doan dba Phuoc Thanh | 16,235.57 |
| 02011179 | 4638924008 | Demi Inc dba Kwik Kar Wash | 12,636.93 |
| 02011167 | 4669064002 | B&D Kwik Kar Inc dba Kwik Kar | 4,998.20 |
| 20010727B | 4680474008 | Hung VanNguyen dbSunny Nguyen | 1,916.41 |
| 02011174 | 4684674006 | Brista Automotive Ent db Kwik | 3,277.78 |
| 20020104 | 4689904002 | B E Jumma Inc dba La Parrada | 2,000.00 |
| 20011001 | 4691414007 | MingVDang&QuynhVanDang | 31,289.71 |
| 20050505B | 4691414105 | Kim Dung Phung dba FV Master T | 2,990.58 |
| 02011168 | 4693564010 | Just for Kids Academy of Ocala | 70,398.28 |
| 20010913B | 4696954004 | TCA Holdings LLC& Dora Inc | 62,168.16 |
| 02011214 | 4735324007 | BigThicketLodging dbaSuper8 | 313.88 |
| 20010809 | 4763374008 | ThuongNguyen-BeauRivage | 15,067.59 |
| 20011004B | 4777714004 | Jack Ellis Auto Group | 7,716.60 |
| 20010914D | 4786584004 | Robert P and Joyce C Lagrange | 26,561.11 |
| 20010823B | 4793614009 | C.E.D Assoc. LLC /Oceancitysea | 2,868.97 |
| 20010817 | 4795814003 | AnhKim-OceanEagle | 3,700.62 |
| 20010823D | 4795994000 | Risidhi Inc db Southeastern | 124.50 |
| 20010829B | 4826204001 | Lac Trinh | 100,238.39 |

| | | | |
|---|---|---|---|
| 20010831H | 4830694000 | Mcgrath Hotels, LLC | 147,837.82 |
| 20010831F | 4851734009 | Steve Sun&Shu Chen dba Budget | 11,865.00 |
| 20011205B | 4867214000 | PeterMavrookas&Gabgeo db Colts | 175.00 |
| 20010831 | 4871194108 | DamVo-MissQuynhChill | 93,450.09 |
| 02011195 | 4873494010 | Donald L Allison M Mensik dba | 10,833.77 |
| 20010910 | 4877504008 | MJH Management Corp Inc | 113,948.89 |
| 20010921 | 4878644006 | John Kropp&Horizon Landscaping | 46,000.87 |
| 20011023 | 4881064010 | HongVanNguyen-JimmyJohnny | 89,893.55 |
| 20010924 | 4882474006 | Elizabeth Manley Inc | 481.16 |
| 08269201 | 4888473000 | Cono & Sons O'Pescatore Rest | 15.00 |
| 20010926C | 4889024003 | BholaGas&Food-CitgoSaukVillage | 60,695.41 |
| 20011012D | 4889684002 | Lighthouse International Prop | 53,571.48 |
| 20011004C | 4893794003 | French Town Express Inc | 78.75 |
| 20010927B | 4908724008 | Jai Shri Nath dba Apple Annies | 1,323.00 |
| 02011311 | 4909464004 | Renegade Mountain Golf Club | 62,122.45 |
| 20010921B | 4912264004 | Phillips66Princeville-S&HProp | 4,740.06 |
| 20011221 | 4920634008 | Epsilon Commercial dba Judges | 197,735.41 |
| 02011212 | 4921614004 | Kwik Services Inc Kwik Kar | 31,895.39 |
| 20011108 | 4924234003 | American Plume&Fancy FeatherCo | 17,659.54 |
| 20011016 | 4932054008 | Livernois & Fenkel Food Mart, | 90,893.29 |
| 20011031F | 4934304004 | Glo-Tex International Inc | 5,357.00 |
| 02011218 | 4936014004 | Oran & Rita Reaves & Barco Ent | 8,707.79 |
| 20011005C | 4939264004 | XuanPhan&MinhTran dba Seahawk | 3,080.59 |
| 20011005B | 4939434007 | MungVanPham-SeaWorld | 8,840.71 |
| 20011019 | 4940044005 | Kylan C Chandler | 5,833.00 |
| 20010928D | 4940774001 | The Arena dba Locker Room Cafe | 4,382.83 |
| 20011015B | 4951434010 | Vanilla Bean Realty LLC & Van | 80,052.46 |
| 20011030B | 4955534002 | Trung Ba Le-Ocean Prowler | 2,341.70 |
| 20011023C | 4963104002 | Y Van Dinh dba Miss Thanh Thuy | 24,707.22 |
| 20011107B | 4964604001 | Patrick Whittington JR and P | 8,801.73 |
| 20011029B | 4966384000 | James Warren and Warren | 23,778.02 |
| 02011213 | 4978664009 | Coons Dev Comp LLc dba AC Mach | 156.13 |
| 20011016B | 4979934009 | Mank Ent & Khan Enterprises | 1,734.30 |
| 20020329B | 4984144002 | Last Frontier Guest Ranch ,LLC | 4,679.96 |
| 20020531 | 4987004001 | Duc Nguyen aka Duck T. Nguyen | 2,784.54 |
| 20011031D | 4988484007 | Saint Luis | 647.25 |
| 20011031D | 4988484007 | Alexander H Truong dba St.Loui | 123,660.57 |
| 02011254 | 4990174007 | Lakewood Resources dba Kwik Ka | 639.89 |
| 20011105B | 5003814000 | Milan Fuel Mart, Inc dba Milan | 9,537.66 |
| 02011222 | 5005174002 | LancasterBaywash dba KwikKar | 671.60 |
| 02011233 | 5005484001 | H A & S Inc dba Sunset Chevron | 1,706.28 |
| 20011119 | 5017194005 | Cooke's Care Home | 3,538.54 |
| 02011232 | 5018434007 | Parfore Holding LLC Smokey Os | 13,230.56 |
| 20011114 | 5018704005 | Pavani Enterprise Inc | 16,740.87 |
| 20020220 | 5018724000 | Pavani Enterprises Inc dba Ski | 10,440.56 |
| 02011261 | 5024194003 | JamalMAwad-AuroraSunmart | 1,253.86 |
| 20011115C | 5026494003 | L&R'sRealEstate&L&R'sMiniMart | 4,987.00 |
| 20011231B | 5043144005 | Ronald A Weller and N T M Inc | 35,418.10 |
| 20020315D | 5043694006 | American Teuck Stop of Belmont | 2,291.80 |
| 20011227B | 5046804008 | PolymerSpecial-ClassicInnovati | 61,797.67 |
| 20011231 | 5060654007 | 6th Street Property LP | 655.00 |
| 02011356 | 5070144000 | O&BKwikKar-KwikKarTrinity | 7,521.26 |

| | | | |
|---|---|---|---|
| 20011207 | 5070824003 | The Grande Golf Club LLC | 37.70 |
| 20011219B | 5071044007 | Hung Pham-LI Johnson | 700.37 |
| 20020402C | 5071234103 | Thinh Pham-Papa T | 71,673.96 |
| 20020104B | 5071414000 | JohnnyHiep&Than-TammyLady | 64.50 |
| 02011251 | 5075514003 | Free Willy Inc dba DCSC Eldrid | 130.00 |
| 20020315I | 5079084002 | Joshua Mann & Christen Mann | 23,914.77 |
| 02011257 | 5082254006 | Harar Inc | 2,267.98 |
| 02011268 | 5082914003 | WEBERA INC | 68,558.37 |
| 20011214D | 5085754009 | H&YStation-GratiotMarathon | 1,133.58 |
| 20011214D | 5085754009 | Ana Petro Inc | 61,593.19 |
| 20020405D | 5086334003 | BeeBe River Dev and Spritzes B | 158,189.51 |
| 20011214E | 5086954001 | Sunbeamers Services Corp | 6,245.40 |
| 20011214E | 5086954001 | Sunbeamers Services Corp | 136,619.27 |
| 20020109B | 5087144007 | HongT-Blue Angel | 225.00 |
| 20011214I | 5090864001 | YzeeInc-ChevronFoodMart&Churc | 7,178.72 |
| 02011256 | 5091304010 | Namas International Inc dba | 9,528.67 |
| 20020606C | 5101624006 | BrendaFuoss&CaranEntdbaPondaro | 10,806.92 |
| 20011214K | 5102334004 | Keith and Shelley Webb | 90,292.02 |
| 20020228 | 5104874006 | JVD Span Inc dba Dockers Rest | 28,826.73 |
| 20020111 | 5105074004 | Taylor Foster-Miss Christine | 3,869.13 |
| 20020104C | 5105124006 | Nho V Tran-Miss Lillie | 2,554.96 |
| 20020130 | 5109364103 | VangTDao-CaptT&G | 55,330.16 |
| 20020118D | 5121304110 | DangNguyen-St.Paul | 16,089.64 |
| 20020320C | 5123554010 | JosephKmaid-RiteTrack | 47,993.68 |
| 20020109 | 5136064004 | Wahlstrom'sEnt-WahlstromFamily | 17,126.05 |
| 20020115 | 5141124003 | Huynh-DreamComeTrue | 434.40 |
| 02011323 | 5152414002 | SS&S LLC and Allstars Car Wash | 4,577.83 |
| 20020208 | 5157844001 | Bailes-Polk Funeral Home | 130.00 |
| 20020517B | 5165094001 | MelissaWilliams-MissRedemption | 33,644.69 |
| 20020301 | 5165554008 | ExpressMart-DeanEvansEnt#549 | 145,153.39 |
| 20020214 | 5168584001 | Daniel Mortuary and Crematorim | 27,797.36 |
| 20020213 | 5186044007 | WilliamTran-MasterRickyIII | 12,336.03 |
| 20050606 | 5186044105 | Hoa H Nguyen, individually | 857.60 |
| 20020308 | 5187714009 | AmandaLe-PrincessAlena | 2,767.50 |
| 20041004 | 5187714107 | Mary Trinh, dba Miss Carol | 4,030.48 |
| 20020426 | 5195864008 | Pittston Lumber & Manufacturig | 3,033.67 |
| 20020225 | 5204774008 | Tien Van Ho dba Binh Duong | 1,240.62 |
| 20060331H | 5204854106 | Hai Hguyen dba FV Capt 7 | 55,548.14 |
| 20020320B | 5207994010 | D&DInc&JohnnyDeanThermonMarcum | 11,915.00 |
| 02011308 | 5214064000 | IIMACorp-WichitaTexaco | 18,794.67 |
| 20020227B | 5219574010 | SalebFood&Vegetable-SalebFruit | 20,272.22 |
| 20020305 | 5221104008 | D&J Petro Inc | 18,546.50 |
| 02011303 | 5233384008 | Huo Socious Inc dba Kwik Kar | 2,509.23 |
| 20020308C | 5234284004 | MC&T LLC dba Briar Ridge Golf | 25,191.63 |
| 20050319 | 5239434109 | MarifDarr Inc | 84,115.17 |
| 20020314D | 5242894010 | Ram One Inc dba Town House Mot | 36,733.12 |
| 20020319B | 5245444108 | Capt Peter Inc dba Capt Peter | 83,119.62 |
| 20020314G | 5246304005 | Michael Bui/LuckyTommyIII | 27,955.90 |
| 20020315 | 5250714002 | Lewis-Smith Mortuary, Inc | 9,153.26 |
| 20020411C | 5251214007 | Nida & Saba Inc | 200,317.83 |
| 20020315J | 5255694008 | J C Real Estate LLC and J C | 2,385.00 |
| 20020403 | 5259934005 | R & G Group Inc dba | 24,662.58 |

| | | | |
|---|---|---|---|
| 20020514 | 5270394010 | Khadija&Son-RamadaInn-Sullivan | 898.66 |
| 02011300 | 5285944001 | Kells DCSC dba DCSC on 8th Ave | 1,980.00 |
| 02011300 | 5285944001 | Kells Dry Clean SC Inc DBA Kwi | 4,350.00 |
| 20020326B | 5287394006 | The Le Family, Inc. | 4,121.34 |
| 20020403C | 5289234008 | Prestige Custom Cabinets Inc | 2,883.43 |
| 20020409B | 5297994002 | Chung Nguyen/Our Pride | 2,483.46 |
| 20020411 | 5298534006 | Thanasi Inc dba Berlin Diner | 8,678.44 |
| 02011344 | 5310394005 | Val Of Bellefontaine OH Inc | 7,377.89 |
| 20020417B | 5311064110 | Quang Tran-Hoang Anh | 3,887.23 |
| 02011310 | 5314044002 | Brazos Valley Enterprises | 6,418.70 |
| 02011310 | 5314044002 | Brazos Valley Enterprises | 22,145.06 |
| 20020423B | 5320374003 | Sea Angles II-NhiNguyen | 1,147.20 |
| 02011307 | 5322504009 | Lake Magdalene Academy Inc | 630.06 |
| 02011327 | 5334814005 | Vinod Mirani dba Snapfinger | 1,653.88 |
| 20020424 | 5337544002 | Total Golf Inc | 155.00 |
| 02011384 | 5340744004 | Ashleys Corner Store Inc | 3,368.20 |
| 20020530B | 5341214000 | Dale Le dba Queen Lee | 942.65 |
| 02011309 | 5344884008 | Kieran J Strauss & Young Prop | 155.00 |
| 02011320 | 5346604009 | Margiotta Ent Inc dba NorthVal | 130.00 |
| 20020503C | 5351444003 | TWFuelStop-NobelGeneral | 4,951.59 |
| 03309401 | 5353353008 | DA DDelco | 8,441.00 |
| 20041019B | 5355934103 | Thu Van Nguyen dba FV Master | 3,361.19 |
| 20020502B | 5355954000 | Kevin Luong-Sea Wind | 455.37 |
| 20020503 | 5359024000 | Chuc T Nguyen dbaSt Anthony II | 46,964.34 |
| 20020531B | 5372024005 | Lake Side Machine | 5,836.49 |
| 20021212C | 5377144005 | K&F Petroleum | 69,092.91 |
| 20020520 | 5380234009 | Hari Om Inc dba Economy Inn | 165.00 |
| 20020607B | 5388794007 | SA DevelopmentGroup-SushiBarRt | 2,324.80 |
| 20020523B | 5393054002 | ThomasVanNguyen-SeaCommanderIV | 13,445.48 |
| 02011346 | 5394624009 | AKA Hospitality,LLC dbaComfort | 860.17 |
| 20020729 | 5398374003 | Adel Enterprises dba Bellside | 500.00 |
| 20020614B | 5398604000 | Brutole Brickoven Brewery | 911.94 |
| 20020621 | 5403514003 | Van Lang | 149,482.11 |
| 02011338 | 5407184008 | Brazos Valley Enterprises | 811.88 |
| 02011338 | 5407184008 | Brazos Valley Ent Inc dba Dry | 25,962.46 |
| 20020626 | 5407194000 | Jorg Schaffner & Stuart Lumber | 1,789.50 |
| 20020530E | 5407844005 | TriDNguyen-TriStarIII | 29,486.51 |
| 20050505 | 5407844103 | Kim Dung Phung dba FV Lucky | 7,160.60 |
| 20020710 | 5407864109 | Mau Van Duong-LuckyLily | 37,606.37 |
| 20020628B | 5411744100 | TaiNguyen-FiveQueens | 48,517.95 |
| 20020822B | 5412434005 | MNM 360 Partner LP dba Execut | 6,127.75 |
| 20020603 | 5421784007 | DNHospitality-ExecutiveInn&Ste | 38,026.23 |
| 20020614C | 5428624008 | Zero Golf LP | 3,815.99 |
| 20020607F | 5433754006 | BalajiShreeCorporation | 3,443.40 |
| 20020611 | 5435744007 | Nam Van Tran dba Maria IV | 27,040.37 |
| 20020619C | 5439434005 | PhuSteveNguyen-LuckyLady | 6,020.00 |
| 20020621B | 5460954002 | HoangNguyen dba SeaWorld II | 7,792.23 |
| 20020711 | 5461004001 | MikeDaiTran-DynoMike | 70,383.85 |
| 02011350 | 5461454007 | Commerce Team Lodg/Foothills | 821.84 |
| 20031126B | 5466464107 | Trai Huynh dba F/V Capt Tony | 32,715.87 |
| 20060920 | 5466464205 | Ngoc-Tran Thi Nguyen | 5,366.39 |
| 20020627 | 5466494007 | VinhQuangTran-StVincentI | 1,015.00 |

| | | | |
|---|---|---|---|
| 20020716 | 5476824003 | Fasil LTD | 53,303.75 |
| 20030130E | 5480134000 | RS Supermarket Inc dba San Jac | 20,840.96 |
| 02011357 | 5487924004 | CM Medical Diagnostics | 6,805.18 |
| 20020808D | 5489274003 | CoreyIrons-Corey'sPlace | 50.30 |
| 20020906 | 5493794009 | Paul Culbreth/CulbrethSpecial | 5,579.28 |
| 20020708B | 5503784000 | Mockingbird Skillman Mobil Inc | 10.95 |
| 20020829G | 5505514004 | Roger D Mims & Patrick Mims Mi | 11,967.98 |
| 20020729B | 5509324003 | JMC Real EstateLLC&JCJSdbaShad | 2,800.00 |
| 02011463 | 5525664000 | Driskill Ind dba Kwik Dry Clea | 52,391.85 |
| 20020813C | 5528454002 | Capt Thanh Inc dba Capt ThanhI | 785.78 |
| 02011408 | 5530174000 | Fannin County Funeral Homes | 260.00 |
| 02011392 | 5532644003 | KNB Corporation dba Gateway | 626.52 |
| 02011471 | 5534634004 | SevilleEnterprisesInc | 995.02 |
| 20020913C | 5546824010 | Mikhil Investments | 35,395.41 |
| 02011372 | 5556834006 | Williamson Children Trust FBO | 315.42 |
| 20020806 | 5558714009 | ThanhNgocHuynh-DonovanTienII | 9,692.53 |
| 20020731B | 5563064009 | Den Van Nguyen-Sea Commander V | 19,715.95 |
| 20050524C | 5563064107 | Jason T Nguyen dba FV Nguyen | 1,031.72 |
| 20020830F | 5567684004 | Armstrong&CoSouthCarolina | 5,500.00 |
| 20020813 | 5573234005 | L&N Friendship Corp dba Friend | 6,701.92 |
| 20020814 | 5574214001 | Hai V. Pham dba Morning Lord I | 10,274.88 |
| 02011430 | 5579734003 | Oh San Ent Inc dba VirginiaPwy | 130.00 |
| 20020917C | 5589884202 | CharlieCNguyen-DayAngel | 96,055.08 |
| 20020820B | 5590034006 | Harry Nguyen-Miss Jennifer | 22,485.43 |
| 20020816 | 5590094002 | SanhHongLe-Jennifer&David | 65,221.21 |
| 20020917B | 5598434002 | JohnFPham-CarolAnn | 1,960.00 |
| 20020917D | 5606824002 | Gentry Holdings LLC dba Circle | 655.00 |
| 02011383 | 5608214000 | AC Machine Syatems | 1,631.78 |
| 20020925B | 5627434002 | Vitangi Inc dba Jackson Citgo | 8,739.82 |
| 20020906B | 5636384002 | SouthTexasDev./Sons of Pioneer | 4,425.24 |
| 20050317C | 5636384002 | South Texas Development LLC | 13,485.21 |
| 20050311B | 5636384100 | Barber-Hogg LLC & Hogg Brother | 260.00 |
| 20020927 | 5644994008 | Darlene Ione Godoy & Franciso | 39,069.28 |
| 20020918B | 5648014004 | KimTran-LuckyJohn | 10,000.00 |
| 20020830G | 5650044110 | ElizabethNguyen-StMichael II | 42,975.96 |
| 20020913B | 5662304102 | Miss Kandy Tran LLC dba Miss | 10,910.61 |
| 02011399 | 5665964009 | DCSC On NW Hwy inc | 3,367.29 |
| 20021030B | 5674644009 | AG Food and Gas Mart II,Inc. | 687.17 |
| 02011409 | 5686044003 | Industrial Prime Cont.& D&M | 2,543.84 |
| 20021007B | 5691184004 | VM Realty LLC | 5,608.46 |
| 20020930 | 5696754106 | TamVanNguyen-PrincessTina | 78,602.38 |
| 20021018 | 5701824000 | Hung Vu-LAdy Agnes | 8,857.72 |
| 20050120 | 5701824109 | HoaMinhNguyen, ind.F/VMissJade | 8,626.59 |
| 20021213E | 5705554010 | F&H Bro Inc dba Effingham | 131,652.71 |
| 20021106D | 5706114009 | HortonMiniMart | 150.00 |
| 20021114D | 5710724007 | A.A. Bro Inc | 1,653.38 |
| 20030527 | 5710954006 | Medren Investment Corp dba Dos | 81.16 |
| 20030131 | 5713294004 | Admon Prop Inc dba Admon BP | 38,956.66 |
| 20021114C | 5717124007 | MRS Inc dba Best Value Inn & | 4,165.00 |
| 20021101 | 5717134010 | 301 Circle of ProgressLLC&WPOP | 28,575.35 |
| 20021015C | 5718414002 | St. Joseph IV Inc | 1,018.55 |
| 02011450 | 5720914009 | Highland Lakes,Inc. | 3,908.77 |

| | | | |
|---|---|---|---|
| 20021213B | 5726084010 | C&H66 QuickmartPFC Imports dba | 4,250.77 |
| 02011420 | 5734584007 | Naylor Corp dba Moonshine Liqu | 7,862.97 |
| 20030206 | 5740354004 | DA DDrycleanmason | 9,281.00 |
| 20021213C | 5741324008 | RunwayXpressInc | 32,427.26 |
| 20021105B | 5742924002 | Mohamad Ouza & Skippys FillUp | 33,162.57 |
| 20030305C | 5748724002 | Shanta V Inc dba Des Moines | 2,437.50 |
| 20060213 | 5749074108 | George & Bertha Heines | 6,665.00 |
| 20021220C | 5749384009 | CEC Building LLC and Chesa | 7,205.29 |
| 20021023E | 5757554001 | Dry Clean Super Center on E 70 | 76,312.62 |
| 02011453 | 5757664010 | Taltex Inc dba Texas Popguns | 4,368.80 |
| 02011454 | 5757984001 | Taltex Inc dba Texas Popguns | 5,823.56 |
| 20021023C | 5773494007 | Zuhair Al-Samdi dba Art Foreve | 4,355.82 |
| 02011443 | 5801794001 | GN Enterprise Inc dba Halls | 155.00 |
| 20050525E | 5816294105 | JustinLe,ind.dbaF/V Ocean One | 4,964.69 |
| 20021108 | 5822674010 | An Ngoc Pham-Miss Sophia | 6,622.39 |
| 20041019C | 5822674108 | Thu Van Nguyen dba Master Dust | 627.95 |
| 20021213G | 5831564003 | B&RGroupOfWaynesboro-Stone | 18,792.86 |
| 20021210 | 5842164007 | Hanan's Investment, Inc | 72,817.92 |
| 20021112 | 5851714008 | LN Gas & Mini Mart-350 | 160,817.07 |
| 20021223D | 5854364005 | Jay Gayatri Inc dba Bellwood | 112,649.68 |
| 20030224 | 5889764007 | Stylianos Dimitriadis & Debra | 2,336.46 |
| 20021209F | 5893244007 | Faith Ventures Inc dba Kwik | 179,978.02 |
| 20021212E | 5919164006 | Allen Mini Mart | 63,831.35 |
| 20021224 | 5936334109 | Joseph Son Pham-King Joseph | 58,735.34 |
| 02011469 | 5952994010 | S&L Network dba Little Folks | 25,985.46 |
| 20030310B | 5961064004 | DMH Inc dba The Aspen Motel | 44,730.66 |
| 20030213B | 5965254010 | ADF Realty&Baltic Market Place | 911.25 |
| 02011483 | 5965424002 | Ellis Famliy Ventures dba DCSC | 34,714.84 |
| 720009080 | 5973743008 | Normandy Dental | 1,376.05 |
| 20030205 | 5980284006 | 995 S Mason Rd dba DCSC Sm | 4,913.96 |
| 20030218 | 5987494002 | Bigeminy Assoc Comp dba Team | 155.00 |
| 20030130B | 5992844005 | D&F Gas Mini Mart, Inc | 102,570.16 |
| 20030130B | 5992844005 | D&F Gas Mini Mart | 2,100.00 |
| 20030311D | 5994724008 | Webb D Hallman LTD | 30,765.96 |
| 20030606B | 5998924006 | Shayona Enterprise of America | 14,404.02 |
| 20030207C | 5999664002 | Henry Smith LLC dba Galena St | 3,772.24 |
| 20030306D | 5999744002 | Tejal&Reena dba Days Inn&Suits | 13,350.50 |
| 20030612I | 6003324000 | CTJA Enterprises Inc | 59,959.53 |
| 20030306 | 6003504006 | Suite Dreams America dba Hote | 968.00 |
| 20030325B | 6003744008 | HarveyPetro.Co&DixieHwyMarathn | 2,421.98 |
| 20030916 | 6004444003 | B&D PropMgmtLLC&Dearing dbaBer | 6,915.87 |
| 20030410E | 6004994004 | Omar Hospitality Inc dba Bette | 9,408.87 |
| 20030130 | 6005064009 | Martha&KeithCronedbaGold Eagle | 1,527.85 |
| 20030306B | 6006584003 | Crown Lodging ltd dba Spanish | 375.00 |
| 20031110C | 6009004010 | Universal Tire Inc dba Univerl | 892.50 |
| 20020203C | 6012594002 | Dry Clean Center on Bert Kouns | 17,189.24 |
| 20040618I | 6013154001 | River Bluff Super 8 | 15,439.41 |
| 20030131C | 6014644008 | Calm Enterprises LLC dba Kwik | 39,433.42 |
| 20030404C | 6052774002 | US for Less,inc dba Sears Auth | 9,245.62 |
| 20030415 | 6150974007 | RonaldSteele-LakesideRestaurat | 6,937.41 |
| 20030821B | 6154394007 | Wagner World LLC | 1,713.75 |
| 20030326 | 6156604002 | Elaine B Flanagan & Kennebec M | 83,558.99 |

| | | | |
|---|---|---|---:|
| 20030519B | 6159854002 | Sathya Sai Investments LLC | 722.00 |
| 20030327 | 6187744001 | 1238 Doughty Road-Harris LLC | 2,130.97 |
| 20030331C | 6196274004 | Duches Inc dba Kids at | 6,721.89 |
| 20030411B | 6202604004 | Kwik Kar Lube & Tube of Norman | 15,983.95 |
| 20030331E | 6203874006 | ClioGasInc | 720.77 |
| 20030430E | 6221034005 | Kerry Lynch & Hands of Grace | 9,893.40 |
| 20030411C | 6230724002 | Lenape Dynamic Inc and Lenape | 1,367.00 |
| 20030429 | 6245374007 | We Are Incorporated | 21,744.02 |
| 20030425B | 6270904002 | Bread&Buttertoo LLc dba Reming | 825.00 |
| 20030529B | 6272814003 | Randall I Nelson & Sindy A Nel | 155.00 |
| 20030527B | 6281784009 | D&C Lonestar Car Care LLC dba | 459.84 |
| 20030502 | 6285104001 | AASA Group Incorporated dba | 68,301.36 |
| 20030509 | 6288734008 | Dima Oil Inc | 46,149.30 |
| 20030612C | 6312894000 | Dynasty Real Estate  LLC | 30,408.53 |
| 20030612J | 6315684002 | Dhruti Enterprise Inc dba Circ | 4,499.45 |
| 20030716 | 6316264007 | Jada Vo Lang | 463.75 |
| 20030828C | 6327064001 | Contract Consultants II LLC | 3,000.00 |
| 20030613E | 6357004006 | Child Development Inc & 6590 | 120,042.98 |
| 20030707 | 6378504002 | Jannetta Wells Comp Inc dba | 10,662.52 |
| 20030627C | 6399584003 | Freeman Kleaners LLC dba Dry | 26,955.10 |
| 20030626 | 6431444008 | Collision Shop Experts&Prof.In | 301.31 |
| 20030715 | 6454714009 | Michael J Szerwinski & Donna M | 8,744.12 |
| 20030912C | 6456154000 | Stephen Kisty & SDMK dba Acap | 2,608.64 |
| 20040213 | 6465434003 | BDL News Inc | 11,151.55 |
| 20030721C | 6484874001 | Batson Mgmt and Galaxy Mfg Co | 155.00 |
| 20030721D | 6500504007 | Kassey Family Restaurant Inc | 125,975.02 |
| 12109301 | 6529573003 | Cyprus Inc/K&P Partnership t/a | 75.00 |
| EXP20031001 | 6540284007 | Serene Gas, Inc | 4,871.02 |
| 20031001 | 6540304000 | Serene Gas Inc dba Melco Truck | 71,376.71 |
| 20030811 | 6554804009 | US Quarried Slate Products Inc | 1,223.05 |
| 20030818B | 6560444004 | Will Wall Enterprises | 330.00 |
| 20030826B | 6564304005 | Mansehra Inc | 500.00 |
| 20030930I | 6592024001 | HMA Prop Dev LLC and Holland | 19,038.61 |
| 20031112B | 6610304007 | 13 & Crooks Sunoco Inc | 130.00 |
| 20040210 | 6640974010 | Jayesh B and Poonam J Nathu | 124,864.72 |
| 20030917B | 6655434004 | Toni & Antonela Preni & Toni | 18,291.64 |
| 20030915E | 6656934003 | Joseph Automotive Partnership | 963.50 |
| 20031009 | 6692814010 | P Feiner $ Sons, Inc | 500.00 |
| 20031103B | 6697084004 | Chalkbooard of Sarasota Inc | 44,616.12 |
| 20031010D | 6709274000 | Eugene F Stluka | 28,938.00 |
| 20031010E | 6710864008 | Aggressive Marine West Inc | 1,025.00 |
| 20031020 | 6713344000 | Ademola Adeniregun | 7,380.12 |
| 20031017C | 6730054009 | Jeffery & Mary Lester dba Sout | 7,886.35 |
| 20031016 | 6764444006 | Patrick & Rachelle Cunningham | 2,500.00 |
| 20031030B | 6777444005 | Mukesh Patel dba King's Inn | 60,153.24 |
| 20031204 | 6801584002 | Nine Wells LLC dba Super 8 | 665.00 |
| 20031118 | 6809464006 | Lims Convenience Store LLC | 618.12 |
| 20031119B | 6809704006 | Pottsville Auto Services Ventu | 3,908.76 |
| 20031120 | 6821704009 | RobertsInvestments dbaCountry | 20,823.47 |
| 20031125 | 6825454003 | Kitchen Cleaners Inc | 62,062.43 |
| EXP20031125 | 6825484001 | Kitchen Cleaners Inc dba Dry | 1,497.12 |
| 20031031C | 6838894005 | Miss Cories Playschool of Eus | 27,449.86 |

| | | | |
|---|---|---|---|
| 20031031D | 6850104005 | Porter Holdings LC | 617.25 |
| 20031124D | 6852174008 | Bella Hospitality LLC dba Best | 500.00 |
| 20031210 | 6857434002 | RVR Investments Inc dba Kwik | 140.00 |
| 20031107D | 6878354001 | D&N Oil, Inc | 49,396.86 |
| 20031124 | 6884974006 | Busy4JC Inc dba Lollipop Kids | 500.00 |
| 20031202 | 6895544001 | Alan P Hooley and Wahoo Enter | 46,311.53 |
| 20031219 | 6920064002 | SJA Group Inc | 5,739.78 |
| 20031218F | 6948284000 | Badat Inc and SNS Food & Gas | 5,941.45 |
| 20040130B | 6957074009 | DardenneVetinaryHospitalBuildg | 73,593.61 |
| 20040220B | 6960014003 | Hook&RosiesPubIncdbaKathleen's | 1,916.25 |
| 20040106 | 6991744002 | Charles B & Linda Pattman | 7,952.97 |
| 20040227C | 7002184009 | Finch Machine Co Inc & Robert | 149,329.43 |
| EXP20040227B | 7010174006 | Finch Machine Co Inc Robert W | 49,510.71 |
| 20031223D | 7030294004 | Shark Bite Saloon Inc dba The | 6,561.50 |
| 20040211B | 7040074001 | Charles A Boudreux DDS | 500.00 |
| 20040129 | 7051484001 | Ernic Enterprises of Indiana | 36,730.90 |
| EXP20031224B | 7055854002 | M & K Investments LLC | 8,963.83 |
| 20031230C | 7057664008 | Woodfield Management and Cross | 1,018.37 |
| 20031224B | 7061044002 | M & K Investments LLC | 69,400.46 |
| 20031231E | 7062164005 | Darlene Ione Goody & Francisco | 520.62 |
| EXP20031224 | 7065004009 | H & Z Oil Inc | 57,724.97 |
| 20031224 | 7065014001 | H&Z Oil, Inc | 51,027.01 |
| 20040304 | 7073304005 | Strickland Services Inc | 884.14 |
| 20040109 | 7075084004 | Rock Prairie Holdings LTD | 6,177.22 |
| 20040330D | 7078054001 | Price&Company dba Parkland Gol | 106,601.11 |
| 20040618D | 7081164000 | Bowman Shell | 1,439.47 |
| EXP20040227 | 7085094000 | B & D Oil Inc | 27,731.71 |
| 20040219B | 7092984005 | Building Blocks Academyof Okee | 868.91 |
| 20040226B | 7100834007 | Auto Body Services | 20,686.46 |
| 20040315B | 7101984008 | J B Truck Repair Inc | 10,105.53 |
| 20040227 | 7119254010 | Dallas R&S Intl Inc dba Buy Lo | 2,217.41 |
| 20040203C | 7134764008 | Inn Town Motel | 5,000.00 |
| 20040326C | 7139394003 | Matty Development | 11,387.77 |
| 20040715 | 7156964010 | Edwin Lugo LLC dba The Motley | 1,744.82 |
| 20040817B | 7158984009 | Ded Ent LP dba Subway & dba | 155.00 |
| 20040413 | 7170344008 | NGOV SAM LLC dba Super Discoun | 5,805.52 |
| 20040227B | 7184224008 | B& D Oil Inc | 75,838.79 |
| 20040308B | 7216284010 | Dithop Enterprises Inc dba The | 8,385.69 |
| 20040331F | 7234754002 | Rogers Memorial Management Co | 5,936.53 |
| 20040330B | 7245764000 | Laporte Petroleum Corporation | 1,000.00 |
| 20040326B | 7252754006 | Frontier Petroleum Corporation | 14,009.66 |
| 20040319 | 7255264007 | V&M Manufacturing Inc dba V&M | 302.00 |
| 20040429B | 7264254006 | Zaheer Petroleum LLC dba Colum | 3,309.39 |
| 20040331E | 7291814003 | Michael C & Sheilah Caron dba | 500.00 |
| 20040331H | 7306394001 | Victoria Inn LLC | 1,003.00 |
| 20040408C | 7306464009 | Jeffery OII & Food Inc | 37,163.83 |
| 20040527D | 7318264005 | BCAN Inc dba King Sudz Carwash | 13,711.27 |
| 20040625 | 7338374000 | JNC Statz Properties dba The | 64,717.81 |
| 20040426D | 7357264008 | Skyline Village Inn LLC | 155.00 |
| 20040429 | 7364394010 | Tom's of Texas, Inc DBA Tom's | 795.00 |
| 20040423B | 7377914010 | Carter Properties LLC | 848.66 |
| 20040526B | 7387574008 | GE Inc. dba Big Daddy's Conven | 507.33 |

| | | | |
|---|---|---|---|
| 20040819 | 7416024007 | Preet Petroleum LLC | 797.50 |
| 20040521B | 7418284008 | Harjit Singh dba 7 Point Food | 13,005.00 |
| 20040514 | 7429834002 | New SM Inc dba Dry Clean Super | 5,086.42 |
| 20040730F | 7430654004 | Perminder S. Pandal dba Global | 16,033.05 |
| 07259401 | 7442163000 | Baumann's Precision Truck & | 36,147.51 |
| 20040527C | 7444414003 | T.E.A.M Mgmt Ent. dba Leapin | 988.39 |
| 20040624E | 7457334002 | Mulligan Petro Inc | 52,603.50 |
| 20040527E | 7462274002 | Gerald F Ding & Tracy Freeman | 165.00 |
| 20040602 | 7465034006 | Prmc Incorporated dba Quality | 9,027.86 |
| 20040611D | 7465224004 | RLJS Investments | 4,622.50 |
| 20041228B | 7469174010 | kj oil corporation | 41,467.31 |
| 19940914 | 7483423002 | East 21st Station | 110,364.41 |
| 20040611B | 7502464006 | RobertKirkpatrick dba BJs Stea | 35,706.93 |
| 20040625H | 7505714004 | Mebrahtu & Assoc LLC & Mathews | 883.63 |
| 20040624C | 7513994007 | RealKids Inc | 155.00 |
| 20040625G | 7522774002 | Bassam Zahra | 986.10 |
| 20040625F | 7527734000 | Innovative Opp Moss Bluff | 155.00 |
| 20040729B | 7548764008 | Grant White Prop LLC & Grant | 77,341.32 |
| 20050329 | 7559184006 | Wash Wave Inc dba Country Mile | 260.00 |
| 20040712 | 7575254003 | Hamilton Liquor Store dba Mr K | 9,936.49 |
| 20040813 | 7577564009 | Mansi Hospitality Inc dba Trad | 3,294.63 |
| 08269401 | 7599193007 | Peter's Texaco | 118.00 |
| 7610073008 | 7610073008 | WILSON MANUFACTURING | 25,190.04 |
| 20040908 | 7610554006 | Justwin Inc | 107,016.81 |
| 20040903 | 7618644003 | Jay Yogeshwar Inc dba Royal | 34,427.53 |
| 20040729 | 7622784002 | Mary Jean Supreme Clean LLC | 180.00 |
| 20040723B | 7631464002 | Sandra Clark Funeral Director | 635.14 |
| 20040817 | 7654064003 | Siam International Food Inc | 15,233.36 |
| 20040810 | 7666644008 | A & A Oil, Inc. | 85,611.69 |
| 20040831 | 7667014009 | Charles W Sanders dba Washing | 4,900.00 |
| 720009930 | 7677593005 | Cafe Miami Inc-Jorge Lgarrido | 22,326.89 |
| 20040824 | 7679544001 | Little Burger Prop & Little Fd | 4,802.05 |
| 20040820C | 7680274000 | Grand Oaks Farm LLC | 1,500.00 |
| 20040826 | 7684944008 | Plaza Mobile & Modular Homes | 1,000.00 |
| 20040826C | 7688254010 | Ras Ethiopian Cuisine LLC | 1,805.00 |
| 20040827 | 7691174000 | Baker, LLC dba Kwik Full Serv | 65,501.70 |
| 20040927 | 7732574010 | LDB Restaurant Inc dba Dickey | 8,372.81 |
| 20040831F | 7733354005 | Schoen Investments Inc | 10,820.97 |
| 20040903B | 7739174000 | Maza Hotel Corp dba Clarion | 3,807.06 |
| 20040930 | 7744804004 | D an D Investment Inc and | 11,858.42 |
| 20040930I | 7750494003 | Admire Hold LLC dba Kitty Hawk | 55.00 |
| 20041221D | 7757704008 | Sportswest Family Center, LTD | 180.00 |
| 20040917 | 7780194008 | AMS Petroleum Inc | 1,169.85 |
| 20040927B | 7789794007 | Soueidan Car Wash Inc | 16,624.70 |
| 20041014C | 7796304009 | 2508 West Main Street Assoc LL | 19,141.69 |
| 20041026 | 7796434002 | Nazar Zetouna & Shafika Ent | 155.00 |
| 20050203 | 7804304010 | Rabia Basri Inc dba A-Madco | 155.00 |
| 10269401 | 7806213004 | Main Street Cleaners | 125.00 |
| 20041214C | 7810804003 | Spotless Hand Car Wash, Inc | 11,619.36 |
| 20040930C | 7827354006 | RJ Food Mart LLC dba Route 66 | 0.01 |
| 20041021B | 7834894002 | Vijay Kumar C Patel | 155.00 |
| 20041119C | 7844224004 | Jawad Holdings LLC and Broad | 155.00 |

| | | | |
|---|---|---|---|
| 20041215 | 7850924009 | Kin Mak & Yong Yin Mak & Bott | 500.00 |
| 20050728B | 7855804007 | Morton Street Holdings LLC | 46,917.69 |
| 20041208C | 7868954005 | Ready Fire Aim LLC & Selectus | 3,100.00 |
| 20041124B | 7880574001 | Navigator Travel Center Inc | 4,630.83 |
| EXP20050211 | 8011794000 | Harden Foods Inc | 16,153.13 |
| 20050421B | 8052924009 | Harden Foods, Inc | 22,225.49 |
| 20041210 | 8070684002 | Bux Corp dba Food Mart | 19,346.22 |
| 20041127 | 8085774008 | Oil E Enterprise dba Kwik Kar | 11,454.05 |
| 20041129 | 8165054004 | Unity Funeral Home LLC | 155.00 |
| 20041213B | 8176224002 | 33-43 Park Avenue Realty LLC | 14,327.90 |
| 20041222 | 8291264009 | Rainbow Village of Highland Ct | 2,000.00 |
| 20050203B | 8309714001 | Heights DCSC Ltd -Dry Clean | 111.42 |
| 20050329D | 8326044003 | Nicola Pirkovic & Anastasia P | 6,939.50 |
| 20050211 | 8332614004 | Swami Petroleum Inc | 2,126.34 |
| 01309501 | 8372313006 | Al's Mobil Service-Al Mattera | 6,354.90 |
| 20050225E | 8372974001 | Synetics LLC dba Noblestown S | 3,515.83 |
| 20050329b | 8383294004 | Magnolia Food & Fuel Mart Inc | 9,456.27 |
| 20050128B | 8386734000 | A & M Collision Shop Inc | 49,215.22 |
| 720010510 | 8389053007 | Favre brothers/Leroy Favre Jr | 11,246.55 |
| 20050930H | 8444234002 | Claudes Loganville dba ClaudeR | 1,016.00 |
| 20050201 | 8458004004 | Miriam G Scott & Michal D Scot | 6,088.74 |
| 720010560 | 8462453006 | Bo'sRestaurant-YoungHolding | 14,479.39 |
| 20050223C | 8481674004 | Chen & Kesler & Kesler Auto | 130.00 |
| 20050429E | 8484184005 | A I Paris Inc dba Dallas Inn | 28,586.84 |
| 20050330C | 8487024009 | Verbeecks Country Store, LLC | 477.00 |
| 20050317 | 8490344001 | Auspicious Inc & Compassion | 1,000.00 |
| 20050128 | 8492814004 | Dry Clean Super Center of Terr | 220.00 |
| 20050218B | 8504894004 | VP Fuel Mart Inc dba VP Fuel | 41.83 |
| 20050204 | 8536214004 | HST Ent Inc dba Dry Clean Sup | 130.00 |
| 20050218 | 8539964001 | Dry Clean Super Center | 57,659.72 |
| 20050214 | 8556184005 | Hooper Auto Specialties Inc | 28,942.17 |
| 20050331H | 8560354000 | R & R Party Store Inc | 29,555.47 |
| 20050211C | 8563114004 | Cel LLC & Club Gemini LLC dba | 130.00 |
| 20050311 | 8563634007 | Troy Inv Group & Fairweigh Fit | 13,541.17 |
| 20050214B | 8566074000 | Howelett Enterprise Inc dba K | 9,741.03 |
| 20050225G | 8587934008 | Fairnmont Enterprises Inc | 67.63 |
| 20050304C | 8630154006 | Tillson Ent Ltd dba Crossroads | 10,864.72 |
| 20050315 | 8630564000 | Hutch LLC&JAmato Quality Spray | 952.93 |
| 20050318 | 8641994006 | Green Acres Child Care Ctr Inc | 19,850.29 |
| 20050322 | 8650524007 | Urena Inc dba Sun City Center | 40,481.90 |
| 20050310B | 8675424008 | PallaoroPropNorth-QualiInnGunn | 510.00 |
| 20050325 | 8683484004 | Lauries at Bowers Hotel Inc | 3,689.65 |
| 20050324 | 8683864000 | Mukhi Petroleum LLC dba C-Sto | 130.00 |
| 720010660 | 8692873009 | CID Rlty Trust and Sids Tires | 155.00 |
| 20050330E | 8702154006 | Mai Pham & Joseph Tran dba Shg | 10,829.87 |
| 20050627 | 8737344004 | Hospitality Asset Investments | 155.00 |
| 20050407 | 8750334006 | LLP Realty Trust & Antioch Co | 285.00 |
| 20050516 | 8794874006 | CJ & PARTNERS LLC | 85,013.66 |
| 20050622 | 8803554007 | Thomas R Hill and Marilyn S | 66,645.12 |
| 20050422 | 8803564010 | Kwik Kar of Colleyville TX LLC | 155.00 |
| 20050524B | 8804644001 | Johns Tack & western Wear | 8,235.16 |
| 20050524B | 8804644001 | John Tack & Western Wear Inc | 10,427.13 |

| | | | |
|---|---|---|---|
| 20050427 | 8810004004 | Jabez Ent LLC dba Dry Clean | 130.00 |
| 20050517B | 8826514009 | CARROLLTON STORM OIL, LLC DBA | 142,898.29 |
| 20050525 | 8876184004 | Trinity Place Child Care | 23,805.51 |
| 20050531F | 8876524010 | Free Dream Hospitality Corp | 1,897.50 |
| 20050531B | 8880144006 | 64 Family Holdings & Clean St | 155.00 |
| 20050616 | 8887094007 | Quality Oil Change & Car Wash | 1,752.72 |
| 20050603 | 8898514008 | Deshmash LLC dba Gills One | 1,445.25 |
| 20050628 | 8898964003 | NC MAX INC | 1,041.49 |
| 20050620 | 8904604008 | Joe D Gannon dba Gannons Kwik | 750.63 |
| 20051014 | 8909014007 | Bassam M Hamade & BNN Import | 900.00 |
| 20050808 | 8913184004 | Aum Sai Ganesh Corp dba Best | 1,341.82 |
| 20050623 | 8929854009 | Shanel Properties LLC | 588.60 |
| 20050630E | 8943464006 | Nantasket Beach Inn | 15,670.46 |
| 20060224B | 8945704010 | C D Schneck Inc dba Rte 61 Car | 6,758.64 |
| 20050729C | 8946424000 | Benway Ent LLC dba Victory Lan | 5,775.00 |
| 20050630C | 8948614002 | Orlandos Pastries | 14,606.59 |
| 20050801 | 8960524002 | Embassy Home Care Inc dba Emb | 130.00 |
| 072296 | 8964273000 | Hart co. Lodging Inc, | 269.50 |
| 20051114 | 8969594008 | 1357 S Saginaw Real Est Corp | 13,169.00 |
| 20050713 | 8971374000 | DESOUZAPROPERTIESLLC&DIPIERROS | 14,881.84 |
| 20050930N | 8977304002 | N&N Developement  LLC | 88,169.45 |
| 20050729 | 8979914001 | Gold Standard dba Waynes world | 24,679.58 |
| 20050805 | 8985144002 | Niroh Ent & North Cape Kids | 10,000.00 |
| 20050816 | 8996214005 | Ross Hooked & Cooked dba Ross | 16,938.04 |
| 20050729B | 8996854009 | Jai Hotels LLC dba Best West | 18,618.60 |
| 20050809B | 9000774004 | Shiv Investments LLC | 271.61 |
| 20050822b | 9020714005 | Said & Rose LLC | 2,093.00 |
| 20050930I | 9040534007 | Bush Dental Care PC | 21,849.30 |
| 20051026 | 9052494005 | Donnies Day Care Inc | 3,350.00 |
| 20050907 | 9059154000 | Treasure Island LLC dba Dry | 7,840.64 |
| 20050922C | 9068764008 | Hardip Singh dba 97 Mini Mart | 5,759.81 |
| 20050930F | 9089714003 | Larry Tunstall & Company | 1,343.01 |
| 20050913B | 9092624001 | Alessandro Enterprise dba Cafe | 6,610.24 |
| 20050923B | 9098464002 | Lucky Realty Corporation and | 59,869.64 |
| 20051101 | 9117734007 | David K & Patricia Moore | 260.00 |
| 20051111 | 9129594010 | Sand Pointe Hosp Inc dba Trav | 8,999.00 |
| 20051006 | 9133234010 | Terry J Wall Sr dba Happy | 180.00 |
| 20050930E | 9140734005 | Petersburg North LLC & Peters | 201,908.01 |
| 20051230D | 9168044001 | 3rdGeneration Partnership&Spri | 2,571.86 |
| 20051101B | 9187894004 | RAI & Tiwana LLC | 500.00 |
| 20051102B | 9196974006 | Seabrook & Assoc LLC & Gas | 6,180.00 |
| 20051103 | 9205044001 | Pooja Oil Company Inc | 13,151.48 |
| 20051115B | 9205284003 | Java Guru, LLC | 500.00 |
| 20051111B | 9222244004 | Charles M Link & Multi Glass | 641.00 |
| 20051118C | 9277524002 | Bickey II Corp dba Midway Disc | 805.00 |
| 20051116B | 9277594001 | Amreli Inc dba Kens#1 | 19,055.00 |
| 082196A | 9277913005 | Ahrn, Ta /Star Motel | 61.00 |
| 20051118D | 9287274003 | K&S Inc dba 1st Inn Gold | 500.00 |
| 20051215B | 9289034005 | Tulsi One LLC dba Blimpie 2056 | 78,362.77 |
| 20051222 | 9289584006 | Romeo C and Mira B Cabalar | 500.00 |
| 20051130 | 9311354004 | Main Line Rest Assoc & Bryn Mw | 3,649.50 |
| 20051222C | 9315734008 | Innovative Opp Lake Charles | 310.00 |

| | | | |
|---|---|---|---:|
| 720011030 | 9338123009 | Narrcy Kana t/a Edelweiss Inn | 2,472.33 |
| 02010175 | 9414083002 | Blondies Club & Cafe | 6,451.88 |
| 20051230 | 9428264005 | The Everyday Store Inc | 131.73 |
| 720015100 | 9456683003 | French Town Express, Inc | 2,344.90 |
| 20051229B | 9492154001 | Executive Club West LLC | 2,000.00 |
| 20060112 | 9494924000 | 33-43 Park Avenue Realty LLC | 8,581.95 |
| 20060109 | 9509884005 | M Meng Corp dba DryCleanSuper | 46,164.52 |
| 20060329 | 9581534010 | Michael J Kali & Lauren L Kali | 4,194.75 |
| 20060113C | 9589774006 | Milosha USA LLC dba One Stop | 830.00 |
| 090597B | 9620283004 | Julians at Barony dba Julians | 51,282.64 |
| 20060125 | 9630404003 | Nittya Nand & Savita dba Arden | 32,993.46 |
| 20060609B | 9652194009 | Mulvaney Motorsports Inc dba | 26,455.12 |
| 121296 | 9655103007 | Ohmkar,IncWhisperingPinesMotel | 15.00 |
| 122796 | 9694853001 | For Kids Sake Pre/Childrens1st | 244.50 |
| 20060313 | 9700994001 | Suzanne Leechong dba Guardian | 55,415.37 |
| 20060215B | 9733634005 | 470 S Market Av Corp & World | 10,065.20 |
| 022697 | 9867313002 | Outer Limits Contract/JDMgmt | 65.00 |
| 720011670 | 9942853001 | Julie Hass  Veterinary Care | 180.00 |
| 20060113 | 9396264010 | aces high llc and iron horse | 14,033.95 |
| F5VBLCCC20050919S | 9095084000 | Barnes & Mann Properties LLC | 500.00 |

**Total**  **21,197,284.41**

# SCHEDULE C

## Released Guarantee Loans

**BLC - SBA 7(a) Loans Where Guaranty Has Been Previously Released**

| SBA Loan # | Borrower (Short Name) |
|---|---|
| 7065004009 | H & Z Oil, Inc. |
| 8386734000 | A & M Collision Shop, Inc. |
| 7065014001 | H & Z Oil, Inc. |
| 5842164007 | Hanan's Investment, Inc. |
| 4606244000 | D & F PETRO, INC. |
| 3076274006 | GRIFFIN ONE-STOP, INC. |
| 6288734008 | Dima Oil, Inc. |
| 5851714008 | L N Gas & Mini Mart, Inc. |
| 9098464002 | Lucky Realty Corporation and New Century Buffet, Inc. dba Ming China B |
| 7666644008 | A & A Oil, Inc. |
| 7078054001 | Price & Company, Inc. dba Parkland Golf Club |
| 3825954007 | DFP GAS, INC. |

**BLC - SBA 7(a) Loans Where Guaranty Will Be Released as a Result of the Settlement Agreement**

| SBA Loan # | Borrower (Short Name) |
|---|---|
| 7430654004 | Perminder S. Pandal dba Global Gas |
| 7850924009 | Kin Mak & Yong Yin Mak and Bottom Metro Corporation dba Akida Japanese |
| 2842166006 | Roma Palace, LLC |
| 2779535010 | Calvert Crossland Capital Partners, Inc. dba Rita's Water Ice |
| 2678665004 | Mera Vino, Inc. dba Mera Vino |
| 7085094000 | B & D Oil, Inc. |
| 7010174006 | Finch Machine Co., Inc. & Robert W. Piatt & Margaret L. Piatt |
| 8052924009 | Harden Foods, Inc. |
| 7184224008 | B & D Oil, Inc. |
| 8946424000 | Benway Ent, LLC dba Victory Lane Quick Change |
| 5992844005 | D & F Gas Mini Mart, Inc. |
| 5705554010 | F&H Bro Inc. dba Effingham Stations |
| 2786496005 | Fourlaps, LLC dba Minerva's Bed, Breakfast & Books By The Sea |
| 2611036005 | Design Metal Plating, Inc. |
| 4909464004 | RENEGADE MOUNTAIN GOLF CLUB, LLC |
| 4877504008 | MJH MANAGEMENT CORP., INC |
| 9129594010 | Sand Pointe Hospitality, Inc. dba Travel Inn & Suites |
| 9652194009 | Mulvaney Motorsports, Inc. dba HeadRush Motorsports |
| 2611216000 | L&K Berry Enterprises, LLC dba Pirates Cove Car Wash |
| 1887255001 | Jiffy Mart of Port St. Lucie, Inc. & Assa Trading, Inc. dba Jiffy Mart |
| 6500504007 | Kassey's Family Restaurant, Inc. |
| 4696954004 | T.C.A. HOLDINGS, LLC AND DORA, INC. T/A DAYTON SUNOCO |
| 9700994001 | Suzanne LeeChong dba Guardian Angel Daycare Center |
| 5505514004 | Roger D. Mims & Patrick N. Mims & Mims Landscaping, Restaurant and Mar |
| 4071134005 | Al Jennah, Inc. |
| 8556184005 | Hooper Auto Specialties, Inc. dba Kwik Kar Oil & Lube on Staples |
| 6014644008 | Calm Enterprises, LLC dba Kwik Kar Lube & Tune of Yukon |
| 7306464009 | Jeffrey Oil & Food, Inc. dba Jeff's Citgo |
| 5713294004 | Admon Properties, Inc. dba Admon BP and Admon, Inc. |
| 4055604004 | GAYATRI HOSPITALITY INC. dba DAYS INN PITTSBURGH |
| 2737816009 | Guthries Sports and Fitness LLC dba Guthries |
| 6357004006 | Child Development, Inc. & 6590 Davie Corp. dba Children's Castle of Ho |

| SBA Loan # | Borrower (Short Name) |
|---|---|
| 5298534006 | THANASI, INC. AND GYOUZI, INC. DBA BERLIN DINER |
| 7338374000 | JNC Statz Properties, LLC and JNC Statz, Inc. dba The Playing-Fields |
| 8977304002 | N&N DN&N Development, LLC & Zora, Inc. dba Zora Sunoco & Algonac Taco |
| 2526935003 | N & W Holdings, LLC & Harbison ABC, L.L.C. |
| 6821704009 | Country Junction |
| 8563634007 | Fairweigh Fitness, LLC |
| 4350714005 | Mike's Short Stop |
| 4550494005 | EASTSIDE PETRO & MINI MAR |
| 9092624001 | CAFE NEENA'S |
| 8945704010 | Rte 61 Carwash |
| 6825454003 | DCSC on Camp Bowie |
| 5241674001 | Stop N Go Auto Clinic |
| 5359024000 | St. Anthony II |
| 5590094002 | Jennifer & David |
| 5403514003 | Van Lang |
| 9559413006 | MOTOR CITY AUTOWASH |
| 5480134000 | San Jacinto Shell Food |
| 6825484001 | DCSC on Camp Bowie |
| 575766400 | TALTEX INC. DBA TEXAS POPGUNS AND DBA ITOYSUSA.COM |

# EXHIBIT 1

## Examples of Calculation of Modified Capital Requirements

**Exhibit 1**
**SBA Minimum Capital Requirements 13CFR 120.471**

| Current Proposal for Minimum Capital Calculation | | Pro Forma* |
|---|---|---|
| Unguaranteed principal balance of loans securitized | $ | 206,313,718 |
| Unguaranteed principal balance of loans owned | | 34,057,992 |
| Gross principal balance of loans owned where guarantee has been released | | 42,064,200 |
| Gross principal balance of loans owned where guarantee has been released (exlcuded for calculation) | | (42,064,200) |
| Servicing asset | | 3,998,699 |
| Residual interests (excluding subordinated tranches) | | 7,547,072 |
| REO, net of chargeoffs | | 2,213,941 |
| TOTAL | $ | 254,131,422 |
| | | |
| Min capital required - 10% of total | | 25,413,142 |
| Total net equity (includes net value of released loans) | | 27,036,790 |

<u>NOTES:</u>
*Post-bankruptcy proforma amounts are using December 31, 2009 balances

**The net value of the released loans is $6.7 million - this is included in BLC's net equity

# EXHIBIT 2

## Plan Term Sheet

# PLAN TERM SHEET

This term sheet (this "Term Sheet") presents the material terms for a restructuring of the claims against and interests in Ciena Capital LLC f/k/a Business Loan Express, LLC ("Ciena") and its subsidiary debtors (collectively, the "Subsidiaries"; together with Ciena, the "Debtors") pursuant to a joint plan of reorganization (the "Plan") under chapter 11 of the United States Bankruptcy Code, 11 U.S.C. §§ 101-1530 (the "Bankruptcy Code"). This Term Sheet is subject to the negotiation of definitive documents that will include substantial additional terms and details and is not itself intended to be binding or enforceable. Terms herein with an initial capital letter not required by standard capitalization rules are defined terms, and each such term not parenthetically or otherwise defined herein shall have the meaning ascribed to it in that certain Settlement and Plan Support Agreement, dated as of May 5, 2010 (the "SBA Settlement Agreement"), by and among Ciena, the Subsidiaries, and the United States Small Business Administration (the "SBA") to which this Plan Term Sheet is attached.

**Plan Proponents**

The Debtors

**Effective Date of the Plan**

The first business day 15 days after the order confirming the Plan (the "Confirmation Order") is entered by the Bankruptcy Court, provided that either (i) no appeal or motion to reconsider, vacate, or modify the Confirmation Order has been timely filed or (ii) if such an appeal or motion to reconsider, vacate, or modify has been filed, no stay pending the outcome of such appeal or motion has been granted by the Bankruptcy Court.

**Classification and Treatment of Claims and Interests:**

**Administrative Expense Claims**

Each holder of an allowed Claim entitled to priority as an administrative expense under Section 503(b) of the Bankruptcy Code ("Administrative Claims") shall receive payment in full in cash of the unpaid portion of such allowed administrative expense claim (i) on the Effective Date of the Plan or as soon thereafter as reasonably practicable, (ii) in the ordinary course of Debtors' business, (iii) in the case of professional fees, after Bankruptcy Court approval thereof, or (iv) as otherwise agreed by such Debtor and such holder.

**Priority Tax Claims**

Each holder of an allowed Claim entitled to priority under Section 507(a)(8) of the Bankruptcy Code ("Priority Tax Claims") either (i) will be paid in full in cash on the Effective Date of the Plan or (ii) otherwise in accordance with Section 507(a)(8).

**Other Priority Claims**  On the Effective Date of the Plan, each holder of an allowed Claim entitled to priority under Bankruptcy Code section 507(a), other than holders of Administrative Claims and Priority Tax Claims (collectively, "Other Priority Claims"), shall receive payment in full in cash or such other treatment as may be agreed to by the holder thereof.

**Secured Claims**  Each holder of an allowed secured Claim arising from that certain Credit Agreement, dated as of March 17, 2006, as amended, by and among Ciena and Debtors Ciena Capital Funding LLC, Business Loan Center, LLC and BLX Commercial Capital, LLC, and Citicorp, N.A., as administrative agent for the lenders party thereto (the "Prepetition Credit Facility"), shall have its Claims cancelled and discharged in its entirety and in exchange therefor shall receive on the Effective Date of the Plan its *pro rata* share of both (i) the Restructured Credit Facility (as defined below) and (ii) 100% of the limited liability company interests in the restructured Ciena (the "New Interests").

**Other Secured Claims**  Each holder of an allowed secured claim not arising under the Prepetition Credit Facility (collectively, "Other Secured Claims") shall have its Claim discharged in its entirety and shall receive on the Effective Date of the Plan in exchange therefore one of the following treatments, at the sole option of the applicable Debtor: (i) reinstatement of such Other Secured Claim, (ii) cash in the amount of such allowed Claim, (iii) turnover of the assets that constitute collateral security for such Other Secured Claim, or (iv) such other, less favorable treatment as is agreed upon by the applicable Debtor and the holder of such allowed Other Secured Claim.

**General Unsecured Claims Not Exercising Release Opt-Out Election**  Each holder of an allowed general unsecured Claim against a Debtor other than Ciena Capital Funding, LLC (collectively, "Non-CCF General Unsecured Claims") that does not exercise the Release Opt-Out Election shall have its Claim discharged in its entirety and shall receive on the Effective Date of the Plan in exchange therefor 100% of its *pro rata* share of the portion of the applicable Settlement Fund (as defined below) remaining after the payment from such Settlement Fund of all allowed Administrative, Priority and Other Secured Claims against the applicable Debtor(s). Each holder of an allowed general unsecured Claim against Ciena Capital Funding LLC that does not exercise the Release Opt-Out Election (collectively, the "CCF General Unsecured Claims"; together with Non-CCF General Unsecured Claims, "General Unsecured Claims") shall have its Claim discharged in its entirety and shall receive on the Effective Date of the Plan in exchange therefor 100% of its *pro rata* share of the

portion of the Conventional Settlement Fund (as defined below) remaining after the payment from such Settlement Fund of all allowed Administrative, Priority and Other Secured Claims against Ciena Capital Funding. In addition, each holder of an allowed CCF General Unsecured Claim that both votes to accept the Plan and does not exercise the Release Opt-Out Election shall receive an additional distribution from the Ares Gift Fund (as defined below) in an amount equal to the lesser of (i) 50% of the allowed amount of such holder's Claim and (ii) $50,000.

| | |
|---|---|
| **General Unsecured Claims Exercising Release Opt-Out Election** | Each holder of an allowed General Unsecured Claim that exercises the Release Opt-Out Election shall have its Claim discharged in its entirety and shall receive on the Effective Date of the Plan in exchange therefor 10% of its *pro rata* share of the applicable Settlement Fund remaining after the payment from such Settlement Fund of all allowed Administrative, Priority and Other Secured Claims against the applicable Debtor(s). The remaining 90% of each such holder's *pro rata* share shall revert to Ares or its designee. |
| **Release Opt-Out** | Holders of General Unsecured Claims that check the appropriate box on the ballot for accepting or rejecting the Plan and thereby so elect (the "<u>Release Opt-Out Election</u>") may opt out of providing the Third-Party Releases (as defined below). |
| **Intercompany Claims** | All intercompany claims among the Debtors will be eliminated, and the holders of such claims shall neither retain nor receive any cash, property or other distribution on account of such interests, except to the extent the Debtors, in the exercise of their business judgment, deem it appropriate or useful to leave all or any portion of such intercompany claims in place. |
| **Interests** | Each holder of a limited liability company interest in Ciena shall have its interest cancelled and discharged in its entirety and shall neither retain nor receive any cash, property or other distribution on account of such interest. |

**Means of Implementation**

| | |
|---|---|
| **Restructured Credit Facility** | On the Effective Date of the Plan, three separate promissory notes shall be issued to the lenders under the Prepetition Credit Facility as follows: (i) BLC, BLC Real Estate and BLC Real Estate (Texas) jointly and severally shall issue a promissory note in the original principal amount of $25 million, (ii) Ciena Capital Funding, LLC shall issue a promissory note in the original principal amount of $10 million, and (iii) BLX Commercial Capital shall issue a promissory note in the original principal amount of $2 million (collectively, the "<u>Restructured Credit</u> |

Facility"). Each of the promissory notes comprising the Restructured Credit Facility shall have a five-year term and shall bear interest at the rate of 12% per annum. Interest on the Restructured Credit Facility shall be payable on the first of each month in cash or, at the Debtors' option, 50% in cash and 50% payment-in-kind or "PIK." Principal shall be payable in five equal installments, each on the anniversary of the Effective Date of the Plan. Each of the promissory notes comprising the Restructured Credit Facility shall be secured by a first and only security interest in and lien on all of the Debtors' assets and shall contain such representations, warranties, covenants, conditions and other terms as are reasonably satisfactory to the lenders under the Prepetition Credit Facility.

**Revolving Credit Facility**
On the Effective Date of the Plan, Ares shall provide a new unsecured revolving credit facility to the Debtors in the maximum outstanding principal amount of $20 million (the "Revolving Credit Facility"). To the extent proceeds of the collateral for the Prepetition Credit Facility are insufficient on to establish all of the Settlement Funds on the Effective Date of the Plan and to make all distributions required by the Plan to be made on the Effective Date of the Plan, the Debtors shall draw on the Revolving Credit Facility.

**Settlement Funds**
On the Effective Date of the Plan, Ares shall absolutely, irrevocably and indefeasibly release a sufficient amount of the liens and security interests collateralizing Prepetition Credit Facility to establish four separate settlement funds for purposes of funding distributions under the Plan, one for each of the following sub-classes of allowed Unsecured Claims: (i) Claims against BLC, BLC Real Estate or BLC Real Estate (Texas) (the "SBA Settlement Fund"), (ii) Claims against Ciena Capital LLC or BLX Holding Corp. (the "Parent Settlement Fund"), (iii) Claims against Ciena Capital Funding, LLC (the "Conventional Settlement Fund"), and (iii) Claims against BLX Commercial Capital (the "Agricultural Settlement Fund"; together with the SBA Settlement Fund, the Parent Settlement Fund and the Conventional Settlement Fund, the "Settlement Funds"). The amount of each Settlement Fund shall be at least the minimum amount that is sufficient to satisfy the requirements of any settlement of the Challenge Action that is supported by the Debtors. In addition, the amount of the SBA Settlement Fund shall be at least the minimum amount that is sufficient to satisfy the requirements of the FCA Settlement Agreement. Ares shall authorize the applicable Debtors to use the Settlement Funds to make distributions in accordance with the Plan.

| | |
|---|---|
| **Ares Gift Fund** | On the Effective Date of the Plan, Ares shall establish a gift fund in the amount of $230,000 for purposes of funding additional distributions, in accordance with the Plan, to holders of allowed CCF General Unsecured Claims that both (i) vote to accept the Plan and (ii) do not exercise the Release Opt-Out Election. Any undistributed portion of the Ares Gift Fund shall revert to Ares or its designee. |
| **Treatment of Executory Contracts** | All executory contracts not rejected by separate order of the Bankruptcy Court shall be assumed, including without limitation all executory contracts with the SBA that are necessary for BLC to continue to participate in the SBLC program and to continue servicing and liquidating its SBA 7(a) Loan portfolio. |
| **Conditions to Confirmation** | Confirmation of the Plan shall be subject to the satisfaction or waiver of usual and customary conditions, including the following conditions: |

        (a) the disclosure statement shall be in form and substance reasonably satisfactory to the Administrative Agent and the lenders under the Prepetition Credit Facility; and

        (b) the confirmation order shall be in form and substance reasonably satisfactory to the Administrative Agent and the lenders under the Prepetition Credit Facility.

| | |
|---|---|
| **Conditions to Effective Date of the Plan** | The Effective Date of the Plan shall be subject to the satisfaction or waiver of usual and customary conditions, including without limitation the following: |

(a)     The order confirming the Plan shall have become a Final Order;

(b)     All necessary governmental, regulatory and third party approvals, waivers and/or consents with respect to the Plan, the SBA Settlement and the FCA Settlement Agreement shall have been obtained, effected and/or executed and remain in full force and effect;

(c)     All statutory fees then due to the United States Trustee shall have been paid in full;

(d)     Any settlement of the Challenge Action supported by the Debtors has been approved by the Bankruptcy Court in a Final Order;

(e)     The SBA Settlement Agreement shall have been approved by the Bankruptcy Court in a Final Order; and

| | |
|---|---|
| | (f)    The FCA Settlement Agreement shall have been approved by each of the Bankruptcy Court and, if necessary, by the District Court in a Final Order. |
| **Creditors' Committee** | To be dissolved on the Effective Date of the Plan. |
| **Exculpations, Injunctions and Releases** | The Plan shall provide for customary exculpations, releases and injunctions. The Plan also shall provide for third-party releases by each creditor of all claims against Ares, Citicorp N.A. (both as lender under the Prepetition Credit Facility and as Administrative Agent under the Prepetition Credit Facility) and their respective officers, directors, attorneys, employees, affiliates and agents arising out of or in any way relating to any or all of the Debtors (the "Third Party Releases") unless such creditor exercises the Release Opt-Out Election. |

# EXHIBIT 3

## Examples of Calculation of Servicing Advance Allocations

# Exhibit 3
## Examples of Calculation of Servicing Advances Allocations

**Example 1 - BLC has advanced all CPC for the loan and SBA never reimbursed BLC for any CPC**

| Description | Amount | Comment |
|---|---|---|
| Loan recovery | 100,000 | |
| CPC advanced by BLC pre-Mar 2009 | 10,000 | 100% of CPC was advanced pre-Mar 2009 and BLC reimburse itself for CPC |
| Net Proceeds to split (net of servicing advances) | 90,000 | |
| | | |
| SBA's share (75%) of proceeds | 67,500 | |
| BLC's share (25%) of proceeds | 22,500 | |

**Example 2 - BLC has advanced some of CPC for the loan and SBA reimbursed BLC for CPC paid post-March 18, 2009**

| Description | Amount | Comment |
|---|---|---|
| Loan recovery | 100,000 | |
| CPC advanced by BLC pre-Mar 2009 | 10,000 | CPC was advanced pre-Mar 2009 and BLC reimburses itself for CPC |
| CPC advanced by BLC post-Mar 2009 | 3,000 | CPC was advanced post-Mar 2010 and SBA reimburses BLC as costs are incurred |
| CPC reimbursed by SBA (75%) | (2,250) | SBA reimburses BLC for CPC made post-March 2009 as invoices are submitted to SBA |
| CPC reimbursed by BLC (25%) | (750) | BLC reimburses itself for CPC made post-March 2009 as invoices are paid |
| Net Proceeds to split (net of servicing advances) | 90,000 | |
| | | |
| SBA's share (75%) of proceeds | 67,500 | |
| BLC's share (25%) of proceeds | 22,500 | |

**Example 3 - BLC has advanced CPC for the loan and SBA reimbursed BLC for its prorata portion of CPC; loan defaulted post-March 2009**

| Description | Amount | Comment |
|---|---|---|
| Loan recovery | 100,000 | |
| CPC advanced by BLC post-Mar 2009 | 3,000 | CPC was advanced post-Mar 2009 and BLC reimburses itself for CPC |
| CPC reimbursed by SBA (75%) | (2,250) | SBA reimburses BLC for CPC made post-March 2009 as invoices are submitted to SBA |
| CPC reimbursed by BLC (25%) | (750) | BLC reimburses itself for CPC made post-March 2009 as invoices are paid |
| Net Proceeds to split (net of servicing advances) | 100,000 | |
| | | |
| SBA's share (75%) of proceeds | 75,000 | |
| BLC's share (25%) of proceeds | 25,000 | |